# EXHIBIT 1

UNITED STATES DISTRICT COURT

WESTERN DISTRICT OF OKLAHOMA

| | |
|---|---|
| IN RE MAMMOTH ENERGY SERVICES, INC. SECURITIES LITIGATION | Case No.: 5:19-cv-00522-J<br><br>DECLARATION OF CHARLES E. FERRARA OF ANGEION GROUP IN SUPPORT OF CLASS COUNSEL'S MOTION FOR DISTRIBUTION OF CLASS ACTION SETTLEMENT FUNDS |

I, CHARLES E. FERRARA, hereby declares under penalty of perjury as follows, pursuant to 28 U.S.C. § 1746:

1.    I am a Senior Business Resource Liaison at Angeion Group ("Angeion"). Angeion's primary business address is located at 1650 Arch Street, Suite 2210, Philadelphia, PA 19103. I am over 21 and not a party to the above-captioned action (the "Action"). I have personal knowledge of the facts set forth herein.

2.    Unless otherwise defined, the capitalized terms used herein shall have the meaning defined in the Stipulation and Agreement of Settlement (the "Stipulation"), dated April 30, 2021, (ECF No. 130-1), Order Preliminary Approving Settlement and Providing for Notice, entered on May 4, 2021 (ECF No. 132) (the "Preliminary Approval Order"), and the Notice of Pendency of Class Action and Proposed Settlement; Settlement Fairness Hearing; and Request for an Award of Attorneys' Fees and Reimbursement of Litigation Expenses (the "Notice). The term "Recognized Loss" shall have the same meaning as specified in the Plan of Allocation previously approved by the Court.

3.    Pursuant to ¶8 of the Preliminary Approval Order, Angeion was retained as the Claims Administrator to supervise and administer the notice procedure as well as the processing of Claims in connection with the proposed Settlement in the Action. On September 21, 2021, the Court entered a Judgement Approving Class Action Settlement (ECF 140, the "Final Approval Order"), granting final approval of the Settlement and an Order Approving Plan of Allocation (ECF 141).

4.    Pursuant to the Preliminary Approval Order, Angeion has (a) received and processed Claim Forms submitted in connection with the Settlement; (b) reviewed submitted Claim Forms for accuracy and completeness and to ensure that they were supported by sufficient documentary evidence; (c) provided notice to Claimants whose Claim Forms were deficient or rejected; (d) worked with Claimants to help fix their Claims; and (e) calculated Claimants' Recognized Loss, both on an individual and a Settlement Class-wide basis, pursuant to the Plan of Allocation.

5.      Angeion hereby submits its administrative determinations accepting and rejecting the Claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants:

## CLASS MEMBER COMMUNICATIONS

6.      Throughout the Claims process, Angeion has received Settlement Class Member inquiries by telephone, electronic mail, and postal mail.  Angeion maintains a case specific toll-free telephone number, 1-844-489-3884, established on June 2, 2021, with an interactive voice response system ("IVR").  The automated attendant answers the calls and presents callers with a series of choices to respond to basic questions.  If callers need further assistance, the IVR provides a case-specific email address, info@MammothSecuritiesSettlement.com, where they can direct questions or ask for assistance in completing their Claim Form.

7.      Angeion maintains a website dedicated to the Settlement, (the "Settlement Website") www.MammothSecuritiesSettlement.com. Established on June 2, 2021, the Settlement Website includes general information regarding the Settlement, lists the exclusion, objection, and Claim filing deadlines, as well as the date and time of the Courts' Settlement Hearing.  The Settlement Website also contains copies of the Notice, Claim Form, Stipulation, Preliminary Approval Order, and Final Order, as well as Frequently Asked Questions and their answers.

## PROCEDURES FOLLOWED IN PROCESSING CLAIMS

8.      Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to Angeion a properly executed Claim Form postmarked no later than October 30, 2021, together with adequate supporting documentation for the transactions and holdings reported in the Claim.

9.      Through May 28, 2024, Angeion received and fully processed 8,270 Claims from potential members of the Class.

10.      In preparation for receiving and processing Claims, Angeion: (a) conferred with Class Counsel to define the guidelines for processing Claims; (b) created a unique database to store Claim details, Claim images, and supporting documentation; (c) trained staff on Settlement

specifics so that Claims would be processed properly; (d) formulated a system so that telephone and email inquiries would be properly responded to; (e) developed various computer programs and screens for entry of Settlement Class Members' identifying and transactional information; and (f) developed a proprietary "calculation module" that would calculate Recognized Loss Amounts pursuant to the Plan of Allocation.

11.    Settlement Class Members seeking to share in the Net Settlement Fund were directed via the Notice to submit their Claims to Angeion's office address at 1650 Arch Street, Suite 2210, Philadelphia, PA 19103.  Notice Packets returned by the United States Postal Service as undeliverable were reviewed for updated addresses and, where available, updated addresses were entered in the database and Notice Packets were mailed to the updated addresses.  Any correspondence received was reviewed and, when necessary, appropriate responses were provided to the senders.

## PROCESSING CLAIMS

**A.    Paper Claims**

12.    Of the 8,270 Claims, Angeion received and processed 541 hard-copy paper Claim Forms. Once received, Angeion used the following procedure to process all paper Claims submitted:

    a.    Envelopes received from the United States Post Office were opened, and then sorted into correspondence, such as requests for Claim Forms, and actual Claim Forms.

    b.    Email correspondence received at info@MammothSecuritiesSettlement.com was sorted, such as requests for Claim Forms, and actual Claim Forms.

    c.    All correspondence received was reviewed and responded to accordingly.

    d.    All documentation submitted with a Claim Form was grouped with that Claim Form, and each Claim Form was assigned a unique claim number.  Each Claim Form was imaged, and the original documents were stored in an area on-site designated secure.

    e.    The information from each Claim Form, including the name, address, account number, holdings, as well as purchase and sale transactions listed on the Claim, were

entered into data files housed on Angeion's secure network; the documentation provided in support of each Claim by the Claimant was reviewed to ascertain whether the Claimant had, in fact, purchased or acquired the publicly traded Mammoth Energy Services, Inc. common stock during the period from October 19, 2017, through June 5, 2019, inclusive (the "Class Period"); and

f. Claims were then reviewed to confirm they had not been submitted by or on behalf of excluded persons, i.e.: Defendants; the officers and directors of the Company during the Settlement Class Period (the "Excluded Officers and Directors"); members of the Immediate Families of the Individual Defendants and of the Excluded Officers and Directors; any entity in which any Defendant, any Excluded Officer or Director, or any of their respective Immediate Family members had during the Settlement Class Period and/or has a controlling interest; and the legal representatives, heirs, successors or assigns of any excluded person or entity, in their respective capacity as such. For avoidance of doubt, Wexford Capital LP and its affiliates and Gulfport Energy Corporation and its affiliates are Excluded from the Settlement Class. Also excluded from the Settlement Class are the persons and entities who or which timely and validly seek exclusion from the Settlement Class whose request for exclusion is accepted by the Court.

**B.    Electronic Claims**

13.    Of the 8,270 Claims received and fully processed, 7,729 are electronically filed claims ("EFCs"). EFCs were submitted on 125 distinct data files in the form of CDs and spreadsheets via the United States Postal Service, courier, email or secured file transfer protocols from third-party filers, brokers, banks, nominees, or other representatives (collectively, "Electronic

Filers") who filed on behalf of their Settlement Class Member customers. These EFCs were accompanied by a Claim Form, signature guaranties, and other documentation. [1]

14.     Angeion used the following procedure to process the EFCs:

a.  A claim filing template was available for Electronic Filers to use when submitting data in spreadsheet format. That data includes name and address information for each beneficial owner, as well as individual trade transactional information necessary to calculate a Claim's Recognized Loss Amount.

b.  Each EFC submitted was recorded in a Master EFC Log where summary information such as filing entity, total number of Claims, total number of transactions, and contact information was saved.

c.  Each EFC was reviewed to ensure that a Claim Form was submitted and signed by the filing entity. In addition, a statement that discloses the source of the data was required. If the filing entity was someone other than the beneficial owner, a letter or contract was required to be submitted that authorizes the filing entity to submit claims on behalf of the beneficial owner(s).

d.  The data was then loaded into the claims database and analyzed for completeness and accuracy. If a Claim or a transaction was deficient or did not meet filing requirements, it was flagged as such in the claims database.

e.  Claims were then reviewed to confirm they had not been submitted by or on behalf of Excluded Persons.

**THE DEFICIENCY PROCESS**

**A.    Paper Claims**

15.     In connection with the Claims approval process, Angeion determined that certain Claims were missing pertinent information and/or documentation, in whole or in part, necessary

---

[1] EFCs contain transactional information needed to process those Claimants' Claims and calculate a Recognized Loss. Each EFC data file was accompanied by at least one hard copy Claim Form signed by the filing entity.

to calculate a Recognized Loss.  Through April 28, 2023, Angeion sent 126 Deficient or Denied Claim Notices ("Ineligible Notices") to certain Claimants who filed paper Claims that were either:

a.  Intrinsically ineligible because they did not purchase or acquire the publicly traded Finisar common stock during the Class Period or,

b.  Missing pertinent documentation or information necessary to calculate the Claimant's Recognized Loss.

16.    Sample Ineligible Notices are attached hereto as **Exhibit A**.

**B.    Electronic Claims**

17.    Using the following process, Angeion provided a cover letter, Deficiency and Denial Code Legend, and Transaction Report to each of the 125 individual Electronic Filers.  The Transaction Report listed the data contained in their submission and annotated which portions of the information were incorrect or incomplete.  The Transaction Reports:

a.  Were sent to the person at the institution who submitted the data to Angeion, or the "senior level" person who signed the Claim Form.

b.  Contained transactions that were included in the original data files submitted by the Electronic Filer, allowing the Electronic Filer to review the transactions submitted and subsequently captured by Angeion.

c.  Identified individual transactions and entire Claims that were found to be deficient or ineligible, so that the Electronic Filer had the opportunity to correct the deficient condition or contest the determination of ineligibility.

d.  Stated that any deficient Claims that remain uncured, as well as any Claims identified as being ineligible on the Transaction Report were rejected.

e.  Provided Angeion's e-mail address so that the Electronic Filer could contact Angeion if they had any questions or required assistance.

18.    A sample Transaction Report is attached hereto as **Exhibit B.**

19.    Of the 7,729 EFCs received, 477 were incomplete or deficient and were filed by a total of 33 unique Electronic Filers.

20. The Ineligible Notices and Transaction Reports advised Claimants and Electronic Filers:

    a. They had had twenty (20) days from the date of the letter or report to submit a response or correct their Claim(s).

    b. Stated that unless a Claim was corrected within twenty (20) days, it would be rejected or denied.

    c. Provided contact information for any disputes or questions regarding the deficiency in or rejection of their claim, including the toll-free number, email address, and mailing address dedicated to this Settlement.

21. Pursuant to sending Ineligible Notices and Transaction Reports, Angeion received and processed responses to documentation and information requests, as well as other correspondence relating to Claims. Such correspondence included: responses to Ineligible Notices that cured deficient Claims, in whole or in part; responses to Ineligible Notices that provided additional information or documentation that affected a Claim's eligibility status; responses to Transaction Reports that cured deficient conditions and affected a Claim's eligibility status; and general correspondence to provide an address update or other information pertinent to a Claim.

## DISPUTED CLAIMS

22. As noted above, Claimants were advised they had the right to contest Angeion's administrative determinations of deficiencies or ineligibility within twenty (20) days from the date of notification and they could request the dispute be submitted to the Court for review. More specifically, Claimants were directed if they disputed Angeion's determinations, they had to provide a statement indicating the grounds for contesting the determination, along with supporting documentation, and if the dispute concerning the Claim could not be resolved, Class Counsel would present the request for review to the Court for a final determination.

23. Angeion had received one request for Court review. To resolve the dispute without necessitating the Court's intervention, Angeion promptly contacted the Claimant requesting Court

review and sought to answer any questions, fully explain Angeion's determination of the Claim's status. As a result, the one Claim for which Court review had been requested was resolved.

## QUALITY ASSURANCE

24.     An integral part of the Claims administration process is the quality assurance review.  Therefore, after all Claims were processed, Ineligible Notices and Transaction Reports were sent, and Claimants' responses to the Ineligible Notices and Transaction Reports were reviewed and processed, Angeion performed quality assurance reviews.  The review procedures ensured the accuracy and completeness of all Claims processed prior to preparing this Declaration and all Angeion's final documents in support of distribution of the Net Settlement Fund.  Under those review procedures, Angeion:

    a.  Verified that Claims withdrawn by the Claimant were identified, verified, and rejected.

    b.   Performed a final quality assurance audit of Claims and all supporting documentation to ensure completeness of Claims.

    c.  Determined that all Claimants with rejected Claims were notified of the rejection.

    d.  Performed an audit of deficient Claims.

    e.  Audited Claims that were invalid.

    f.  Audited Claims with a Recognized Loss equal to zero.

    g.  Performed other auditing based on Claims completion requirements and the approved calculation specifications included in the Plan of Allocation; and

    h.  Tested the accuracy of the Recognized Loss calculation.

## CLAIMS RECOMMENDED FOR APPROVAL AND/OR REJECTION

25.     As noted above, Angeion has received a total of 8,270 Claims.

**A.    Timely Filed Valid Claims**

26.     A total of 7,984 Claims were received with a postmark on or before the Court-approved Claims filing deadline of October 30, 2021. After deficiencies were processed and/or cured, 2,850 were determined to be valid.  The total Recognized Loss amount for these timely filed and valid Claims is $59,064,332.25.

**B.    Untimely Filed, but Otherwise Valid Claims**

27.    A total of 286 Claims were received after the October 30, 2021, submission deadline, but by May 28, 2024.  After deficiencies were processed and/or cured, 141 Claims were determined to be otherwise valid.  The total Recognized Loss amount for these untimely filed, but otherwise valid Claims is $8,484,366.44.

28.    No Claim was rejected solely because it was postmarked and received after the Court-approved Claims filing deadline of October 30, 2021.  It is Angeion's opinion that no delay has resulted from the provisional acceptance of these Claims, which were processed while the other timely Claims were also being processed.  Angeion submits that when the equities are balanced, it would be unfair to prevent otherwise valid Claims from participating in the Settlement distribution solely because they were submitted after the Court-approved Claims filing deadline, but while the timely Claims were still being processed.  Accordingly, Angeion respectfully requests that this Court approve Angeion's administrative determination to accept these untimely filed, but otherwise valid Claims.  However, there must be a final cut-off date after which no more Claims may be accepted so that there may be a proportional distribution of the Net Settlement Fund.  Acceptance of any Claim received after May 28, 2024, would necessarily require a delay in the distribution.  Accordingly, it is also respectfully requested that this Court order that no claim received or adjusted after May 28, 2024, be entitled to share in any distributions of the Net Settlement Fund.

29.    Pursuant to the Plan of Allocation, the total Recognized Loss amount for all valid, non-deficient Claims including timely and untimely Claims is $67,548,698.69.

**C.    Rejected Claims**

30.    A total of 545 Claims are being recommended for rejection, in whole or in part, for the following reasons:

   a.    418 Claims did not involve eligible common stock purchases during the Class Period.

   b.    102 Claims were duplicative or were withdrawn by the Claimant.

   c.    25 Claims had uncured deficiencies.

31.    Additionally, 4,734 Claims are being recommended for rejection due to their Recognized Loss calculating to an amount of zero ("No Loss") under the Plan of Allocation.   A sample No Loss Notice is attached hereto as **Exhibit C**.

**D.    List of All Claims**

32.    Attached as **Exhibit D** is a listing of all Claims filed.

a.   Part One lists all valid and timely filed Claims, including the Recognized Loss for each.

b.   Part Two lists all Claims that were valid but submitted after the Court-approved Claims filing deadline of October 30, 2021, but by May 28, 2024, including the Recognized Loss for each.

c.   Part Three lists the rejected Claims and the rejection reasons.

d.   Part Four lists No Loss Claims.

**DISTRIBUTION OF THE NET SETTLEMENT FUND**

**AMONG AUTHORIZED CLAIMANTS**

33.    All procedures performed by Angeion with respect to the distribution of the Net Settlement Fund, including procedures to determine the validity of Claims, are subject to the supervision and direction of Class Counsel and the Court.  To carry out such orders as the Court may issue with respect to the allocation and distribution of the Net Settlement Fund to Authorized Claimants, Angeion will first coordinate with Class Counsel to determine the remaining balance in the Net Settlement Fund.  Second, assuming the Court approves the proposed Distribution of the Net Settlement Fund, Angeion will calculate the *pro rata* distribution amounts for each Authorized Claimant based upon the Plan of Allocation.

34.    If so approved by this Court, Angeion will conduct an initial distribution ("the Initial Distribution") of the available balance of the Net Settlement Fund, after deducting all payments approved by the Court, the payment of any estimated taxes, the costs of preparing appropriate tax returns, and escrow fees while maintaining a 10% reserve (the "Reserve") to address any claims administration-related contingencies that may arise.

35.     In the Initial Distribution, Angeion will calculate award amounts to all Authorized Claimants as if the entire Net Settlement Fund were to be distributed now.  Pursuant to the terms of the Plan of Allocation, Angeion will eliminate any Authorized Claimant whose award amount calculates to less than $10.00.  Such Claimants will not receive any distribution from the Net Settlement Fund.

36.     After eliminating Claimants who would have received less than $10.00 and deducting the Reserve, Angeion will recalculate the pro rata distribution payments for Authorized Claimants who would have received $10.00 or more ("Distribution Amounts").  Angeion will then prepare checks for the distribution and registers of such distributions and send the payments by prepaid first class mail.  Distribution checks will bear the notation "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT CASHED WITHIN 90 DAYS OF ISSUE DATE" to encourage Claimants to promptly cash their distributions, and to avoid or reduce future expenses relating to unpaid distributions.

37.     Angeion will issue replacement payments for distributions upon request by the payee and will respond to inquiries about distribution amounts and loss calculations.  Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement, and the funds allocated to such stale-dated checks will be subject to re-distribution.

38.     If any balance is remaining in the Net Settlement Fund after nine (9) months from the date of the Initial Distribution, after deducting Angeion's fees and expenses for the estimated costs of an additional distribution, and after the payment of any estimated taxes, the cost of preparing appropriate tax returns, and any escrow fees, and it is economically feasible, the remaining funds, including from the Reserve, will be distributed to all Authorized Claimants in the Initial Distribution who: (1) cashed their Distribution Payment, and (2) are entitled to at least $10.00 from the re-distribution based on their pro rata share of the remaining funds.

39.     Additional re-distributions, after deduction of costs and expenses as described above, and subject to the same conditions, may occur thereafter in 90-day intervals until Class

DECLARATION OF CHARLES E. FERRARA
Case No.: 5:19-cv-00522-J                         12

Counsel, in consultation with Angeion, determines that a further re-distribution is not cost-effective.

40.    If any funds remain in the Net Settlement Fund after determining that further re-distribution is no longer cost-effective, the funds shall be contributed to a non-sectarian, not-for-profit 501(c)(3) organization(s), to be recommend by Class Counsel and approved by the Court.

## FEES AND DISBURSEMENTS

41.    Angeion's total fees and expenses for this matter through the Initial Distribution are $176,431.82. To date, Angeion has been reimbursed in the amount of $62,255.94.

## RECORD RETENTION AND DESTRUCTION

42.    Unless otherwise ordered by the Court, one (1) year after the final distribution of the Net Settlement Fund, Angeion will destroy the paper copies of the Claim Forms and all supporting documentation.  Unless otherwise ordered by the Court, three (3) years after final distribution of the Net Settlement Fund, Angeion will destroy the electronic copies of the Proofs of Claim and all supporting documentation.

## CONCLUSION

43.    For the foregoing reasons, it is respectfully requested that this Court enter an Order:

a.  Approving Angeion's administrative determinations accepting and rejecting Claims as set forth herein.

b.  Authorizing the *pro rata* distribution of the Net Settlement Fund to the accepted Claimants listed on Exhibit D, Parts One and Two.

c.  Approving payment of Angeion's unpaid fees and expenses in the amount of $114,175.88.

d.  Authorizing destruction of paper copies of Claim Forms and Claim records one year after final distribution of the Net Settlement Fund, and authorizing destruction of electronic copies of Claim Forms and Claim records three years after final distribution of the Net Settlement Fund.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct to the best of my knowledge.

Executed this 21st day of January 2025 in Nassau County, New York.

_____

Charles E. Ferrara
Angeion Group

DECLARATION OF CHARLES E. FERRARA
Case No.: 5:19-cv-00522-J                    14

# Exhibit A

**CLAIM LEVEL DEFICIENCY**

**Mammoth Securities Litigation Settlement**

**DENIED CLAIM NOTICE – NO PURCHASE DURING THE CLASS PERIOD**

**Date of this Notice**: [DATE]

**Claim #:   «Claim_Number_00_ID»**
**Confirmation #: «Confirmation Number»**
«Beneficial_Owner_Name»      «Co_Owner_Name»
«Addr1»
«City», «State»  «Zip»

We have received your Claim in the Mammoth Securities Litigation Settlement.  However, your Claim is DENIED because it does not contain any purchases of Mammoth common stock between October 19, 2017, and June 5, 2019 (the "Class Period").

If you, in fact, did not have any purchases of the Mammoth common stock during the Class Period, your claim is denied, and you are not required to do anything further.

If you had purchases of Mammoth common stock during the Class Period that were not included with your original claim, please provide documentation to evidence those purchases.

**Please Provide Documentation to support the Following**:

- **(B)** Beginning Holdings – The number of shares held in your account at the beginning of trading on 10/19/2017
- **(P)** Purchases/Acquisitions – Document each individual Purchase made between 10/19/2017 and 6/5/2019 (inclusive)
- **(I)** Transfers In – Document any Transfer of shares **in** to your account between 10/19/2017 and 6/5/2019 (inclusive)
- **(PZ)** Purchases/Acquisitions After the Class Period – Document each individual Purchase made between 6/6/2019 and 8/30/2019 (inclusive)
- **(S)** Sales – Document each individual Sale transaction made between 10/19/2017 and 8/30/2019 (inclusive)
- **(O)** Transfers Out – Document any Transfer of shares **out** of your account between 10/19/2017 and 8/30/2019 (inclusive)
- **(U)** Unsold Shares – Document the number of shares held in your account as of the close of trading on 8/30/2019

Sufficient documentation may include **monthly brokerage statements, trade confirmations, computer printouts with your name and trades included**, and similar documents.  PLEASE INCLUDE A COPY OR IMAGE OF THIS NOTICE WITH YOUR RESPONSE.

Responses can be emailed to Info@MammothSecuritiesSettlement.com or mailed to:

**Mammoth Securities Litigation Settlement**
c/o Claims Administrator
1650 Arch St, Suite 2210
Philadelphia, PA 19103

**ALL RESPONSES REGARDLESS OF DELIVERY METHOD MUST BE RECEIVED BY THE CLAIMS ADMINISTRATOR WITHIN 20 DAYS OF THE DATE OF THIS NOTICE.**

If you do not provide us with information sufficient to cure your Claim **within 20 days of the date of this letter**, your claim will be **REJECTED** and, therefore, may reduce or eliminate your participation in the distribution of the Net Settlement Fund.

If you are unable to properly and timely resolve your claim, your claim is REJECTED.  If any claimant whose claim has been rejected desires to contest such rejection, you must request a review by the Court and **provide a notice and statement of reasons indicating the grounds for contesting the rejection along with any supporting documentation**, so that it is received by the Administrator at the above email address or mailing address **within 20 days after the date of this Notice**. If a dispute cannot be otherwise resolved, Lead Counsel will present the request for review to the Court.

Sincerely,
Claims Administrator

Please retain a copy of this Notice for your records.

# Mammoth Securities Litigation Settlement

## DEFICIENCY/DENIAL CODES LEGEND – CLAIM LEVEL MESSAGE CODES

| Claim Level  Message Codes | | |
|---|---|---|
| Code | Description | Remedy (What you can do to cure this condition, if anything) |
| SIGN | Deficient – Invalid Signature | Provide a claim form that is properly signed by an authorized person. |
| AUTH | Deficient – No proof of Authority to file on behalf of the beneficial owners listed on the file was provided. | Provide proof of Authority to file on behalf of your clients (e.g. a copy of the agreement with your clients, a cover letter stating that you have obtained the authority to file on behalf of all clients listed in the file, etc.) |
| DATA | Deficient – You did not disclose the source of your data. | Provide a statement that discloses the source of your data (e.g. "The trading data contained in the file(s) we submitted is from our/our clients' proprietary database.") |
| UBAL | Deficient – Your claim does not balance | Correct your data (or provide missing transactions) so that Beginning Position (Shares Held at the open of trading on 10/19/2017) plus purchases (including any transfers into your account) from 10/19/2017 through 6/5/2019) equal Sales (including transfers out of your account) plus your ending position (Shares Held at the close of trading on 6/5/2019).If you do not provide us with information sufficient for us to be able to balance your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| CNDC | Deficient – No documentation provided for the entire claim. | Provide us monthly statements or trade confirmations to support all purchases, sales, and holding positions. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| CIDC | Deficient – Documentation you provided for the entire claim is not sufficient. | Provide us monthly statements or trade confirmations to support all purchases, sales, and holding positions.  DO NOT provide the same documentation you originally submitted with your claim, as it was deemed to be unacceptable. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| BENE | Deficient – You did not disclose the names of the underlying Beneficial Owner | Provide us the name of the underlying beneficial owner. |
| NOPE | Denied – Your claim did not include any eligible purchases during the Class Period. | If you erroneously omitted purchases made during the Class Period, please provide them. Please be sure that your claim balances. If you agree that you had no purchases during the Class Period, your claim is denied and you need to do nothing further. |

TRANSACTIONAL DEFICIENCY

<u>Mammoth Securities Litigation Settlement</u>

**DEFICIENT CLAIM NOTICE – YOUR CLAIM DOES NOT BALANCE**

**Date of this Notice**: [DATE]

**Claim #:   «Claim_Number_00_ID»**
**Confirmation #: «Confirmation Number»**
«Beneficial_Owner_Name»      «Co_Owner_Name»
«Addr1»
«City», «State»  «Zip»

We have received your Claim in the <u>Mammoth Securities Litigation Settlement</u>. However, your Claim is Deficient because according to the descriptions below, your claimed transactions do not balance.

You may view a list of your transactions by visiting <u>www.ClassActionDeficiencies.com</u>, and entering the claim and confirmation numbers provided above. <u>Please provide sufficient documentation for each transaction listed in your claim.</u>

A balanced claim should be equal on both the purchase and sale sides. Using the transactions codes below, the following formula is used to determine if a claim is properly balanced:

$$B + P + I + PZ \text{ minus } S + O \text{ should equal } U$$

- (**B**) Beginning Holdings – The number of shares held in your account at the beginning of trading on 10/19/2017
- (**P**) Purchases/Acquisitions – Document each individual Purchase made between 10/19/2017 and 6/5/2019 (inclusive)
- (**I**) Transfers In – Document any Transfer of shares **in** to your account between 10/19/2017 and 6/5/2019 (inclusive)
- (**PZ**) Purchases/Acquisitions After the Class Period – Document each individual Purchase made between 6/6/2019 and 8/30/2019 (inclusive)
- (**S**) Sales – Document each individual Sale transaction made between 10/19/2017 and 8/30/2019 (inclusive)
- (**O**) Transfers Out – Document any Transfer of shares **out** of your account between 10/19/2017 and 8/30/2019 (inclusive)
- (**U**) Unsold Shares – Document the number of shares held in your account as of the close of trading on 8/30/2019

Sufficient documentation may include **monthly brokerage statements, trade confirmations, computer printouts with your name and trades included**, and similar documents.  PLEASE INCLUDE A COPY OR IMAGE OF THIS NOTICE WITH YOUR RESPONSE.

Responses can be emailed to <u>Info@MammothSecuritiesSettlement.com</u> or mailed to:

**Mammoth Securities Litigation Settlement**
c/o Claims Administrator
1650 Arch St, Suite 2210
Philadelphia, PA 19103

**ALL RESPONSES REGARDLESS OF DELIVERY METHOD MUST BE <u>RECEIVED</u> BY THE CLAIMS ADMINISTRATOR <u>WITHIN 20 DAYS</u> OF THE DATE OF THIS NOTICE.**

If you do not provide us with documentation sufficient to cure your Claim **within 20 days of the date of this letter**, your claim will be **REJECTED** and, therefore, may reduce or eliminate your participation in the distribution of the Net Settlement Fund.

If you are unable to properly and timely resolve your claim, your claim is REJECTED.  If any claimant whose claim has been rejected desires to contest such rejection, you must request a review by the Court and **provide a notice and statement of reasons indicating the grounds for contesting the rejection along with any supporting documentation**, so that it is received by the Administrator at the above email address or mailing address within 20 days after the date of this Notice.  If a dispute cannot be otherwise resolved, Lead Counsel will present the request for review to the Court.

Sincerely,
Claims Administrator

Please retain a copy of this Notice for your records.

# Mammoth Group Securities Litigation Settlement

## DEFICIENCY/DENIAL CODES LEGEND – TRANSACTION LEVEL MESSAGE CODES

| Transaction Level Message Codes | | |
|---|---|---|
| **Code** | **Description** | **Remedy** (What you can do to cure this condition, if anything) |
| **PRNG** | **Deficient** – Price Per Share out of Range | The price per share you provided was not within the acceptable range for the date. Please provide documentation to support the price you provided, advise us if this was the result of an option, or correct the price you provided. If you do not provide information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **DATE** | **Denied** – The trade date provided is not within the Class Period | If you have provided an incorrect date, please provide the correct date. If you do not provide information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **PXQN** | **Deficient** – Number of shares times Price Per Share does not equal the total amount paid or received. | Please correct either the number of shares, price per share, or total amount paid/received. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **INTX** | **Denied** – Invalid Transaction (not a Purchase, Sale, Transfer in or out, or Beginning/Unsold position). | If this was intended to be a Purchase, Sale, Transfer In or Out, or a Beginning/Unsold position, please provide us with the correct transaction code: (B)eginning Holdings, (P)urchase, (I)Transfer In, (S)ale, (O) Transfer Out; or (U)nsold Holdings. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **NDOC** | **Deficient** – No documentation provided for this transaction. | Provide us a monthly statement or trade confirm to support this transaction. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **INEL** | **Denied** – The CUSIP provided is ineligible to participate in this Settlement. | The CUSIP you provided for this transaction is not part of this settlement. If you have provided an incorrect CUSIP by mistake, please provide the correct transaction and the proper supporting documentation. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **IDOC** | **Deficient** – the documentation you provided for this transaction is not sufficient. | Provide us a monthly statement or trade confirmation to support this transaction. DO NOT provide the same documentation you originally submitted with your claim, as it was deemed to be unacceptable. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |

# Exhibit B

**Email Subject Line:** Master Claim [XXX] Mammoth Energy Services Securities Litigation Transaction Report

**Transaction Report Email Text:**

### Mammoth Energy Services Securities Litigation

**TRANSACTION REPORT FOR ELECTRONIC CLAIM SUBMISSION**

Master Claim ID:                                                    Count of Claims:
Name of Filing Entity:

We have received your Electronic Claim Submission in the **Mammoth Energy Services Securities Litigation**. The attached Transaction Report contains the claims and transactions included in your submission. Please carefully review these transactions for accuracy and completeness. You must notify us of any corrections or omissions **_within 20 days_** of this notice.

The Transaction Report attachment contains the following:
1. List of the Claims included in your filing.
2. List of Transactions included in your filing.

Claim and transaction codes listed in the attached file identify those claims and transactions that are deficient or denied (i.e. rejected). Claim level deficiency and denial codes appear on the "List of Claims" section labeled "Claim Message Codes", to the right of the name and address block for each claim. The Claim Message Code **PSLR** is an internal code and NOT a deficient condition.

Transactional deficiency and denial codes appear on the "Transactions" section labeled "Transaction Msg Codes" to the right of the transaction that is deficient or denied (i.e. rejected).

For both Claim and Transaction Codes, please refer to the "Deficiency/Denial Codes Legend" (the "Legend") for an explanation of the code and what response or action, if any, is required.

Please Note: The "Transaction Type" column on the "Transactions" tab of this file has Letters that denote one of the following: (**B**) Beginning Holdings, (**P**) Purchases, (**I**) Transfers In, (**S**) Sales, (**O**) Transfers Out, and (**U**) Unsold shares.

If you are responding, **_please do not modify the attached file and re-send it to us_**.  You may either copy and paste individual claim rows or transaction rows that are deficient into the body of an email, or into a NEW spreadsheet that contains ONLY the items you are responding to.

In either case, please explain your corrections in an email to us (or in a letter if you are mailing in your response). Alternatively, if there are a number of deficiencies on your file and you prefer to submit a new file, please attach an entire new file and it will replace your existing file.  Be sure to resolve the deficient conditions if you submit an entirely new file, as you will not have another opportunity to resolve any deficiencies on the new file.

**ALL RESPONSES REGARDLESS OF DELIVERY METHOD MUST BE RECEIVED BY THE CLAIMS ADMINISTRATOR WITHIN 20 DAYS OF THIS NOTICE.**

Your claim is rejected, in whole or in part, if it contains a Denial Code as specified on the Legend. Also, your claim is rejected, in whole or in part, if it contains a Deficiency Code **and you do not properly and timely resolve the Deficient condition.**

Responses can be emailed to **Info@MammothSecuritiesSettlement.com** or mailed to

**In Re: Mammoth Energy Services, Inc., Securities Litigation**
c/o Claims Administrator
1650 Arch St, Suite 2210
Philadelphia, PA 19103

Thank you,
Claims Administrator

## Mammoth Securities Litigation Settlement

### DEFICIENCY/DENIAL CODES LEGEND – CLAIM LEVEL MESSAGE CODES

| Code | Description | Remedy (What you can do to cure this condition, if anything) |
|---|---|---|
| **Claim** Level | Message Codes | |
| **SIGN** | **Deficient** – Invalid Signature | Provide a claim form that is properly signed by an authorized person. |
| **AUTH** | **Deficient** – No proof of Authority to file on behalf of the beneficial owners listed on the file was provided. | Provide proof of Authority to file on behalf of your clients (e.g. a copy of the agreement with your clients, a cover letter stating that you have obtained the authority to file on behalf of all clients listed in the file, etc.) |
| **DATA** | **Deficient** – You did not disclose the source of your data. | Provide a statement that discloses the source of your data (e.g. "The trading data contained in the file(s) we submitted is from our/our clients' proprietary database.") |
| **UBAL** | **Deficient** – Your claim does not balance | Correct your data (or provide missing transactions) so that Beginning Position (Shares Held at the open of trading on 10/19/2017) plus purchases (including any transfers into your account) from 10/19/2017 through 6/5/2019) equal Sales (including transfers out of your account) plus your ending position (Shares Held at the close of trading on 6/5/2019).If you do not provide us with information sufficient for us to be able to balance your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **CNDC** | **Deficient** – No documentation provided for the entire claim. | Provide us monthly statements or trade confirmations to support all purchases, sales, and holding positions. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **CIDC** | **Deficient** – Documentation you provided for the entire claim is not sufficient. | Provide us monthly statements or trade confirmations to support all purchases, sales, and holding positions.  DO NOT provide the same documentation you originally submitted with your claim, as it was deemed to be unacceptable. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **BENE** | **Deficient** – You did not disclose the names of the underlying Beneficial Owner | Provide us the name of the underlying beneficial owner. |
| **NOPE** | **Denied** – Your claim did not include any eligible purchases during the Class Period. | If you erroneously omitted purchases made during the Class Period, please provide them. Please be sure that your claim balances. If you agree that you had no purchases during the Class Period, your claim is denied and you need to do nothing further. |

## OVER FOR TRANSACTION LEVEL MESSAGE CODES

# Mammoth Group Securities Litigation Settlement

## DEFICIENCY/DENIAL CODES LEGEND – TRANSACTION LEVEL MESSAGE CODES

| Transaction Level Message Codes | | |
|---|---|---|
| **Code** | **Description** | **Remedy**<br>**(What you can do to cure this condition, if anything)** |
| **PRNG** | **Deficient** – Price Per Share out of Range | The price per share you provided was not within the acceptable range for the date.  Please provide documentation to support the price you provided, advise us if this was the result of an option, or correct the price you provided. If you do not provide information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **DATE** | **Denied** – The trade date provided is not within the Class Period | If you have provided an incorrect date, please provide the correct date. If you do not provide information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **PXQN** | **Deficient** – Number of shares times Price Per Share does not equal the total amount paid or received. | Please correct either the number of shares, price per share, or total amount paid/received. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **INTX** | **Denied** – Invalid Transaction (not a Purchase, Sale, Transfer in or out, or Beginning/Unsold position). | If this was intended to be a Purchase, Sale, Transfer In or Out, or a Beginning/Unsold position, please provide us with the correct transaction code: (B)eginning Holdings, (P)urchase, (I)Transfer In, (S)ale, (O) Transfer Out; or (U)nsold Holdings. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **NDOC** | **Deficient** – No documentation provided for this transaction. | Provide us a monthly statement or trade confirm to support this transaction.  If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **INEL** | **Denied** – The CUSIP provided is ineligible to participate in this Settlement. | The CUSIP you provided for this transaction is not part of this settlement. If you have provided an incorrect CUSIP by mistake, please provide the correct transaction and the proper supporting documentation. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |
| **IDOC** | **Deficient** – the documentation you provided for this transaction is not sufficient. | Provide us a monthly statement or trade confirmation to support this transaction.  DO NOT provide the same documentation you originally submitted with your claim, as it was deemed to be unacceptable. If you do not provide us with information sufficient to document your Claim, your Claim will remain Deficient and, therefore, is not eligible to participate in any distribution of the Net Settlement Fund. |

## OVER FOR CLAIM LEVEL MESSAGE CODES

# Exhibit C

**INDIVIDUAL NO LOSS**

<u>**Mammoth Securities Litigation Settlement**</u>

**DENIED CLAIM NOTICE – CLAIM CALCULATED TO NO RECOGNIZED LOSS**

**Date of this Notice**: [DATE]

**Claim #:   « 00_ID»**
«Beneficial_Owner_Name»
«Addr1»
«Addr2»
«City», «State»  «Zip»

We have received your Claim in the <u>Mammoth Securities Litigation Settlement.</u> However, your Claim calculated to No Recognized Loss in accordance with the Court-approved Plan of Allocation and therefore is not eligible to participate in any distribution of the Net Settlement Fund.  The Plan of Allocation is detailed on the Settlement Website at the following location:

https://angeion-public.s3.amazonaws.com/www.MammothSecuritiesSettlement.com/docs/Proposed+Plan+of+Allocation.pdf

Please note that the calculation of your Claim as defined in the Plan of Allocation is not necessarily the same as your actual market loss.

The most common reasons a Claim might have calculated to No Recognized Loss in accordance with the Plan of Allocation are:

- If the Authorized Claimant sold all shares of Mammoth common stock prior to the close of trading on March 15, 2019, the Recognized Loss will be zero.

- If the Authorized Claimant purchased all shares of Mammoth common stock between the close of trading on March 15, 2019, and sold all shares prior to the close of trading on June 5, 2019, the Recognized Loss will be zero.

These are only two examples of what might have resulted in No Recognized Loss.  Please read the Plan of Allocation (available here www.mammothsecuritiessettlement.com/important-documents) for a detailed explanation of all reasons a claim could result in No Recognized Loss.

If any claimant whose claim has been rejected desires to contest such rejection, you must request a review by the Court and **provide a notice and statement of reasons indicating the grounds for contesting the rejection along with any supporting documentation**, so that it is received by the Administrator at the email address or mailing address below **within 20 days** of the date of this Notice.  If a dispute cannot otherwise be resolved, Class Counsel will present the request for review to the Court.

**Mammoth Securities Litigation**
c/o Claims Administrator
1650 Arch St, Suite 2210
Philadelphia, PA 19103
**Info@mammothsecuritiessettlement.com**

**IF YOU ARE CONTESTING THE REJECTION OF YOUR CLAIM, PLEASE RETURN A COPY OF THIS NOTICE ALONG WITH YOUR RESPONSE AND DOCUMENTATION.**

Sincerely,

Claims Administrator

**BANKS, BROKERS, AND INSTITUTIONS NO LOSS**

<u>**Email Subject Line:**</u> Mammoth Securities Master Claim [xx] No Loss

<u>**Email Text:**</u>

<u>**Mammoth Securities Litigation Settlement**</u>

**DENIED CLAIM NOTICE – CLAIM CALCULATED TO NO RECOGNIZED LOSS**

We have received your Claim in the <u>Mammoth Securities Litigation Settlement.</u> However, your Claim calculated to No Recognized Loss in accordance with the Court-approved Plan of Allocation and therefore is not eligible to participate in any distribution of the Net Settlement Fund.  The Plan of Allocation is detailed on the Settlement Website at the following location:

https://angeion-public.s3.amazonaws.com/www.MammothSecuritiesSettlement.com/docs/Proposed+Plan+of+Allocation.pdf

Please note that the calculation of your Claim as defined in the Plan of Allocation is not necessarily the same as your actual market loss.

**A list of claims that calculated to No Recognized Loss is attached here for your review.**

The most common reasons a Claim might have calculated to No Recognized Loss in accordance with the Plan of Allocation are:

- If the Authorized Claimant sold all shares of Mammoth common stock prior to the close of trading on March 15, 2019, the Recognized Loss will be zero.

- If the Authorized Claimant purchased all shares of Mammoth common stock between the close of trading on March 15, 2019, and sold all shares prior to the close of trading on June 5, 2019, the Recognized Loss will be zero.

These are only two examples of what might have resulted in No Recognized Loss.  Please read the Plan of Allocation (available here www.mammothsecuritiessettlement.com/important-documents) for a detailed explanation of all reasons a claim could result in No Recognized Loss.

If any claimant whose claim has been rejected desires to contest such rejection, you must request a review by the Court and **provide a notice and statement of reasons indicating the grounds for contesting the rejection along with any supporting documentation**, so that it is received by the Administrator at the email address or mailing address below **within 20 days** of the date of this Notice.  If a dispute cannot otherwise be resolved, Class Counsel will present the request for review to the Court.

**Mammoth Securities Litigation**
c/o Claims Administrator
1650 Arch St, Suite 2210
Philadelphia, PA 19103
Info@mammothsecuritiessettlement.com

**IF YOU ARE CONTESTING THE REJECTION OF YOUR CLAIM, PLEASE RETURN A COPY OF THIS NOTICE ALONG WITH YOUR RESPONSE AND DOCUMENTATION.**

Sincerely,

Claims Administrator

# Exhibit D
# Part One

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0057-000021 | $ 107,819.57 | TIMELY ELIGIBLE |
| MAM-0008-000002 | $ 86,280.00 | TIMELY ELIGIBLE |
| MAM-0008-000003 | $ 7,190.00 | TIMELY ELIGIBLE |
| MAM100322 | $ 2,876.00 | TIMELY ELIGIBLE |
| MAM100503 | $ 484.00 | TIMELY ELIGIBLE |
| MAM-0057-000082 | $ 920.32 | TIMELY ELIGIBLE |
| MAM100441 | $ 7,155.00 | TIMELY ELIGIBLE |
| MAM100370 | $ 34,116.55 | TIMELY ELIGIBLE |
| MAM100371 | $ 12,546.55 | TIMELY ELIGIBLE |
| MAM100023 | $ 50,330.00 | TIMELY ELIGIBLE |
| MAM100024 | $ 21,570.00 | TIMELY ELIGIBLE |
| MAM100364 | $ 37,464.85 | TIMELY ELIGIBLE |
| MAM100365 | $ 6,425.28 | TIMELY ELIGIBLE |
| MAM100366 | $ 1,865.07 | TIMELY ELIGIBLE |
| MAM100523 | $ 1,704.77 | TIMELY ELIGIBLE |
| MAM100373 | $ 62,085.65 | TIMELY ELIGIBLE |
| MAM100374 | $ 46,663.10 | TIMELY ELIGIBLE |
| MAM100375 | $ 17,579.55 | TIMELY ELIGIBLE |
| MAM-0069-000310 | $ 1,331.00 | TIMELY ELIGIBLE |
| MAM100081 | $ 276.73 | TIMELY ELIGIBLE |
| MAM-0029-000193 | $ 1,955.70 | TIMELY ELIGIBLE |
| MAM-0045-000106 | $ 46,991.56 | TIMELY ELIGIBLE |
| MAM-0009-000004 | $ 937,340.62 | TIMELY ELIGIBLE |
| MAM-0057-000066 | $ 287,639.40 | TIMELY ELIGIBLE |
| MAM-0057-000014 | $ 250,039.18 | TIMELY ELIGIBLE |
| MAM-0009-000003 | $ 139,486.00 | TIMELY ELIGIBLE |
| MAM-0009-000002 | $ 25,165.00 | TIMELY ELIGIBLE |
| MAM100517 | $ 1,173,763.58 | TIMELY ELIGIBLE |
| MAM100515 | $ 1,057,967.50 | TIMELY ELIGIBLE |
| MAM100516 | $ 1,829.03 | TIMELY ELIGIBLE |
| MAM-0059-000025 | $ 1,575,823.33 | TIMELY ELIGIBLE |
| MAM-0043-000081 | $ 472,972.86 | TIMELY ELIGIBLE |
| MAM-0043-000086 | $ 398,426.66 | TIMELY ELIGIBLE |
| MAM-0069-000332 | $ 235,113.00 | TIMELY ELIGIBLE |
| MAM-0069-000306 | $ 185,379.26 | TIMELY ELIGIBLE |
| MAM-0069-000335 | $ 142,362.00 | TIMELY ELIGIBLE |
| MAM-0068-000043 | $ 103,392.20 | TIMELY ELIGIBLE |
| MAM-0027-000046 | $ 102,831.38 | TIMELY ELIGIBLE |
| MAM-0068-000046 | $ 86,977.43 | TIMELY ELIGIBLE |
| MAM-0059-000026 | $ 85,489.10 | TIMELY ELIGIBLE |
| MAM-0069-000071 | $ 78,090.59 | TIMELY ELIGIBLE |
| MAM-0059-000024 | $ 74,776.00 | TIMELY ELIGIBLE |
| MAM-0069-000073 | $ 72,670.95 | TIMELY ELIGIBLE |
| MAM-0057-000067 | $ 58,767.28 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0069-000293 | $ 55,362.34 | TIMELY ELIGIBLE |
| MAM-0068-000030 | $ 53,240.00 | TIMELY ELIGIBLE |
| MAM-0068-000064 | $ 43,315.05 | TIMELY ELIGIBLE |
| MAM-0027-000105 | $ 41,430.15 | TIMELY ELIGIBLE |
| MAM-0068-000130 | $ 39,123.98 | TIMELY ELIGIBLE |
| MAM-0027-000128 | $ 37,993.45 | TIMELY ELIGIBLE |
| MAM-0043-000112 | $ 36,985.36 | TIMELY ELIGIBLE |
| MAM-0069-000343 | $ 36,669.00 | TIMELY ELIGIBLE |
| MAM-0041-000005 | $ 32,018.84 | TIMELY ELIGIBLE |
| MAM-0068-000103 | $ 31,373.28 | TIMELY ELIGIBLE |
| MAM-0068-000049 | $ 30,760.62 | TIMELY ELIGIBLE |
| MAM-0027-000050 | $ 24,166.85 | TIMELY ELIGIBLE |
| MAM-0068-000121 | $ 23,803.12 | TIMELY ELIGIBLE |
| MAM-0027-000127 | $ 23,175.84 | TIMELY ELIGIBLE |
| MAM-0068-000092 | $ 22,188.34 | TIMELY ELIGIBLE |
| MAM-0069-000340 | $ 21,570.00 | TIMELY ELIGIBLE |
| MAM-0068-000050 | $ 19,994.04 | TIMELY ELIGIBLE |
| MAM-0057-000068 | $ 16,351.94 | TIMELY ELIGIBLE |
| MAM-0027-000081 | $ 15,731.72 | TIMELY ELIGIBLE |
| MAM-0028-000013 | $ 15,674.22 | TIMELY ELIGIBLE |
| MAM-0057-000013 | $ 15,596.90 | TIMELY ELIGIBLE |
| MAM-0027-000067 | $ 15,388.02 | TIMELY ELIGIBLE |
| MAM-0027-000036 | $ 14,844.68 | TIMELY ELIGIBLE |
| MAM-0043-000080 | $ 14,078.02 | TIMELY ELIGIBLE |
| MAM-0068-000116 | $ 13,794.00 | TIMELY ELIGIBLE |
| MAM-0028-000003 | $ 13,722.79 | TIMELY ELIGIBLE |
| MAM-0069-000136 | $ 13,544.74 | TIMELY ELIGIBLE |
| MAM-0068-000118 | $ 13,226.99 | TIMELY ELIGIBLE |
| MAM-0069-000333 | $ 12,223.00 | TIMELY ELIGIBLE |
| MAM-0068-000120 | $ 11,592.49 | TIMELY ELIGIBLE |
| MAM-0043-000079 | $ 11,504.00 | TIMELY ELIGIBLE |
| MAM-0028-000011 | $ 11,414.47 | TIMELY ELIGIBLE |
| MAM-0028-000012 | $ 11,060.15 | TIMELY ELIGIBLE |
| MAM-0028-000009 | $ 10,928.72 | TIMELY ELIGIBLE |
| MAM-0057-000076 | $ 10,324.84 | TIMELY ELIGIBLE |
| MAM-0057-000109 | $ 9,347.00 | TIMELY ELIGIBLE |
| MAM-0043-000093 | $ 8,944.64 | TIMELY ELIGIBLE |
| MAM-0030-000024 | $ 8,757.22 | TIMELY ELIGIBLE |
| MAM-0068-000003 | $ 8,634.56 | TIMELY ELIGIBLE |
| MAM-0068-000047 | $ 8,228.25 | TIMELY ELIGIBLE |
| MAM-0068-000045 | $ 7,695.60 | TIMELY ELIGIBLE |
| MAM-0043-000054 | $ 7,513.55 | TIMELY ELIGIBLE |
| MAM-0027-000015 | $ 7,095.34 | TIMELY ELIGIBLE |
| MAM-0041-000059 | $ 6,889.74 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0068-000110 | $ 6,577.56 | TIMELY ELIGIBLE |
| MAM-0068-000131 | $ 6,320.01 | TIMELY ELIGIBLE |
| MAM-0068-000101 | $ 6,284.74 | TIMELY ELIGIBLE |
| MAM-0068-000009 | $ 5,737.62 | TIMELY ELIGIBLE |
| MAM-0068-000132 | $ 5,565.06 | TIMELY ELIGIBLE |
| MAM-0068-000137 | $ 5,213.61 | TIMELY ELIGIBLE |
| MAM-0068-000091 | $ 4,889.20 | TIMELY ELIGIBLE |
| MAM-0077-000929 | $ 4,770.00 | TIMELY ELIGIBLE |
| MAM-0068-000065 | $ 4,611.02 | TIMELY ELIGIBLE |
| MAM-0077-000376 | $ 4,583.76 | TIMELY ELIGIBLE |
| MAM-0027-000051 | $ 4,457.80 | TIMELY ELIGIBLE |
| MAM-0043-000062 | $ 4,349.95 | TIMELY ELIGIBLE |
| MAM-0043-000083 | $ 4,314.00 | TIMELY ELIGIBLE |
| MAM-0027-000092 | $ 3,978.27 | TIMELY ELIGIBLE |
| MAM-0030-000021 | $ 3,872.00 | TIMELY ELIGIBLE |
| MAM-0043-000118 | $ 3,199.55 | TIMELY ELIGIBLE |
| MAM-0057-000119 | $ 3,091.70 | TIMELY ELIGIBLE |
| MAM-0027-000035 | $ 3,080.00 | TIMELY ELIGIBLE |
| MAM-0069-000135 | $ 2,983.85 | TIMELY ELIGIBLE |
| MAM-0068-000017 | $ 2,971.44 | TIMELY ELIGIBLE |
| MAM-0057-000075 | $ 2,838.15 | TIMELY ELIGIBLE |
| MAM-0064-000010 | $ 2,437.47 | TIMELY ELIGIBLE |
| MAM-0077-000928 | $ 2,385.00 | TIMELY ELIGIBLE |
| MAM-0068-000114 | $ 2,282.06 | TIMELY ELIGIBLE |
| MAM-0027-000060 | $ 2,262.65 | TIMELY ELIGIBLE |
| MAM-0057-000080 | $ 2,157.00 | TIMELY ELIGIBLE |
| MAM-0068-000023 | $ 2,157.00 | TIMELY ELIGIBLE |
| MAM-0068-000133 | $ 2,142.62 | TIMELY ELIGIBLE |
| MAM-0068-000119 | $ 2,122.34 | TIMELY ELIGIBLE |
| MAM-0077-000377 | $ 2,095.44 | TIMELY ELIGIBLE |
| MAM-0027-000006 | $ 2,035.22 | TIMELY ELIGIBLE |
| MAM-0068-000111 | $ 1,948.10 | TIMELY ELIGIBLE |
| MAM-0027-000107 | $ 1,936.00 | TIMELY ELIGIBLE |
| MAM-0043-000094 | $ 1,739.98 | TIMELY ELIGIBLE |
| MAM-0043-000105 | $ 1,157.59 | TIMELY ELIGIBLE |
| MAM-0068-000129 | $ 1,132.56 | TIMELY ELIGIBLE |
| MAM-0068-000090 | $ 1,051.92 | TIMELY ELIGIBLE |
| MAM-0027-000104 | $ 1,003.49 | TIMELY ELIGIBLE |
| MAM-0057-000120 | $ 961.00 | TIMELY ELIGIBLE |
| MAM-0029-000089 | $ 884.37 | TIMELY ELIGIBLE |
| MAM-0068-000044 | $ 841.23 | TIMELY ELIGIBLE |
| MAM-0077-001397 | $ 774.48 | TIMELY ELIGIBLE |
| MAM-0057-000110 | $ 719.00 | TIMELY ELIGIBLE |
| MAM-0068-000109 | $ 682.44 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-001587 | $ 670.37 | TIMELY ELIGIBLE |
| MAM-0077-001398 | $ 662.65 | TIMELY ELIGIBLE |
| MAM-0077-001399 | $ 645.33 | TIMELY ELIGIBLE |
| MAM-0068-000113 | $ 582.56 | TIMELY ELIGIBLE |
| MAM-0027-000065 | $ 564.33 | TIMELY ELIGIBLE |
| MAM-0077-001626 | $ 518.74 | TIMELY ELIGIBLE |
| MAM-0077-000554 | $ 509.79 | TIMELY ELIGIBLE |
| MAM-0064-000012 | $ 484.00 | TIMELY ELIGIBLE |
| MAM-0077-001625 | $ 482.61 | TIMELY ELIGIBLE |
| MAM-0077-001588 | $ 449.92 | TIMELY ELIGIBLE |
| MAM-0068-000108 | $ 424.53 | TIMELY ELIGIBLE |
| MAM-0069-000445 | $ 419.76 | TIMELY ELIGIBLE |
| MAM-0077-000209 | $ 414.37 | TIMELY ELIGIBLE |
| MAM-0077-001400 | $ 404.43 | TIMELY ELIGIBLE |
| MAM-0077-000210 | $ 381.47 | TIMELY ELIGIBLE |
| MAM-0068-000138 | $ 352.31 | TIMELY ELIGIBLE |
| MAM-0068-000115 | $ 312.18 | TIMELY ELIGIBLE |
| MAM-0077-000324 | $ 310.73 | TIMELY ELIGIBLE |
| MAM-0068-000013 | $ 309.17 | TIMELY ELIGIBLE |
| MAM-0068-000060 | $ 304.61 | TIMELY ELIGIBLE |
| MAM-0068-000231 | $ 302.19 | TIMELY ELIGIBLE |
| MAM-0077-000326 | $ 281.45 | TIMELY ELIGIBLE |
| MAM-0027-000101 | $ 259.44 | TIMELY ELIGIBLE |
| MAM-0077-000555 | $ 239.34 | TIMELY ELIGIBLE |
| MAM-0068-000230 | $ 201.32 | TIMELY ELIGIBLE |
| MAM-0069-000444 | $ 155.76 | TIMELY ELIGIBLE |
| MAM-0027-000004 | $ 129.46 | TIMELY ELIGIBLE |
| MAM-0027-000055 | $ 129.42 | TIMELY ELIGIBLE |
| MAM-0027-000076 | $ 123.42 | TIMELY ELIGIBLE |
| MAM-0068-000141 | $ 100.66 | TIMELY ELIGIBLE |
| MAM-0068-000140 | $ 79.09 | TIMELY ELIGIBLE |
| MAM-0029-000092 | $ 57.52 | TIMELY ELIGIBLE |
| MAM-0027-000058 | $ 50.26 | TIMELY ELIGIBLE |
| MAM-0027-000110 | $ 43.56 | TIMELY ELIGIBLE |
| MAM-0027-000044 | $ 29.04 | TIMELY ELIGIBLE |
| MAM-0030-000022 | $ 21.57 | TIMELY ELIGIBLE |
| MAM-0027-000130 | $ 14.38 | TIMELY ELIGIBLE |
| MAM-0030-000026 | $ 9.54 | TIMELY ELIGIBLE |
| MAM-0027-000074 | $ 8.63 | TIMELY ELIGIBLE |
| MAM-0068-000018 | $ 7.19 | TIMELY ELIGIBLE |
| MAM-0027-000062 | $ 4.77 | TIMELY ELIGIBLE |
| MAM-0027-000059 | $ 3.70 | TIMELY ELIGIBLE |
| MAM-0046-000016 | $ 6,383,993.88 | TIMELY ELIGIBLE |
| MAM-0046-000009 | $ 2,023,256.48 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0069-000064 | $ 1,805,496.60 | TIMELY ELIGIBLE |
| MAM-0045-000082 | $ 1,781,415.00 | TIMELY ELIGIBLE |
| MAM-0046-000017 | $ 1,375,172.25 | TIMELY ELIGIBLE |
| MAM-0043-000033 | $ 1,284,872.59 | TIMELY ELIGIBLE |
| MAM-0057-000044 | $ 1,163,800.00 | TIMELY ELIGIBLE |
| MAM100045 | $ 477.00 | TIMELY ELIGIBLE |
| MAM-0046-000120 | $ 996,390.20 | TIMELY ELIGIBLE |
| MAM-0046-000008 | $ 890,351.15 | TIMELY ELIGIBLE |
| MAM-0069-000063 | $ 750,773.50 | TIMELY ELIGIBLE |
| MAM-0046-000011 | $ 727,776.62 | TIMELY ELIGIBLE |
| MAM-0057-000032 | $ 691,170.26 | TIMELY ELIGIBLE |
| MAM-0046-000090 | $ 648,144.32 | TIMELY ELIGIBLE |
| MAM100065 | $ 2,685.51 | TIMELY ELIGIBLE |
| MAM100066 | $ 719.00 | TIMELY ELIGIBLE |
| MAM-0057-000099 | $ 643,766.00 | TIMELY ELIGIBLE |
| MAM-0043-000028 | $ 640,083.64 | TIMELY ELIGIBLE |
| MAM-0046-000084 | $ 631,723.84 | TIMELY ELIGIBLE |
| MAM-0049-000017 | $ 605,148.00 | TIMELY ELIGIBLE |
| MAM-0046-000089 | $ 601,232.33 | TIMELY ELIGIBLE |
| MAM-0069-000007 | $ 557,196.24 | TIMELY ELIGIBLE |
| MAM-0057-000049 | $ 552,042.35 | TIMELY ELIGIBLE |
| MAM-0059-000011 | $ 528,411.00 | TIMELY ELIGIBLE |
| MAM-0046-000093 | $ 524,603.97 | TIMELY ELIGIBLE |
| MAM-0059-000008 | $ 454,163.00 | TIMELY ELIGIBLE |
| MAM-0046-000014 | $ 419,816.21 | TIMELY ELIGIBLE |
| MAM-0006-000001 | $ 402,694.19 | TIMELY ELIGIBLE |
| MAM-0090-000001 | $ 386,057.64 | TIMELY ELIGIBLE |
| MAM-0083-000001 | $ 383,994.17 | TIMELY ELIGIBLE |
| MAM-0046-000046 | $ 378,678.99 | TIMELY ELIGIBLE |
| MAM-0069-000336 | $ 378,194.00 | TIMELY ELIGIBLE |
| MAM-0069-000008 | $ 357,225.63 | TIMELY ELIGIBLE |
| MAM-0046-000088 | $ 354,334.63 | TIMELY ELIGIBLE |
| MAM100120 | $ 5,414.07 | TIMELY ELIGIBLE |
| MAM-0040-000003 | $ 342,755.00 | TIMELY ELIGIBLE |
| MAM-0046-000092 | $ 318,574.51 | TIMELY ELIGIBLE |
| MAM-0072-000004 | $ 314,205.54 | TIMELY ELIGIBLE |
| MAM-0049-000014 | $ 298,144.00 | TIMELY ELIGIBLE |
| MAM-0057-000033 | $ 298,144.00 | TIMELY ELIGIBLE |
| MAM-0043-000048 | $ 295,218.60 | TIMELY ELIGIBLE |
| MAM-0046-000018 | $ 294,207.25 | TIMELY ELIGIBLE |
| MAM100139 | $ 5,752.00 | TIMELY ELIGIBLE |
| MAM-0068-000096 | $ 286,770.00 | TIMELY ELIGIBLE |
| MAM-0085-000007 | $ 277,260.87 | TIMELY ELIGIBLE |
| MAM100149 | $ 7,190.00 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM100154 | $ 607.42 | TIMELY ELIGIBLE |
| MAM-0069-000291 | $ 277,169.02 | TIMELY ELIGIBLE |
| MAM100161 | $ 21,961.50 | TIMELY ELIGIBLE |
| MAM-0083-000002 | $ 273,723.91 | TIMELY ELIGIBLE |
| MAM-0043-000037 | $ 271,983.70 | TIMELY ELIGIBLE |
| MAM-0012-000013 | $ 251,699.32 | TIMELY ELIGIBLE |
| MAM100184 | $ 1,078.50 | TIMELY ELIGIBLE |
| MAM-0046-000012 | $ 242,581.17 | TIMELY ELIGIBLE |
| MAM100198 | $ 2,420.00 | TIMELY ELIGIBLE |
| MAM-0046-000074 | $ 234,360.00 | TIMELY ELIGIBLE |
| MAM100203 | $ 3,659.71 | TIMELY ELIGIBLE |
| MAM-0045-000012 | $ 221,387.29 | TIMELY ELIGIBLE |
| MAM-0057-000101 | $ 214,175.72 | TIMELY ELIGIBLE |
| MAM-0046-000097 | $ 212,730.26 | TIMELY ELIGIBLE |
| MAM-0069-000111 | $ 204,483.62 | TIMELY ELIGIBLE |
| MAM-0046-000085 | $ 195,179.74 | TIMELY ELIGIBLE |
| MAM100480 | $ 178,312.00 | TIMELY ELIGIBLE |
| MAM100225 | $ 230.08 | TIMELY ELIGIBLE |
| MAM-0057-000034 | $ 173,413.00 | TIMELY ELIGIBLE |
| MAM100383 | $ 167,300.00 | TIMELY ELIGIBLE |
| MAM-0020-000005 | $ 166,460.00 | TIMELY ELIGIBLE |
| MAM-0069-000004 | $ 165,898.18 | TIMELY ELIGIBLE |
| MAM-0045-000078 | $ 165,587.54 | TIMELY ELIGIBLE |
| MAM-0057-000085 | $ 162,500.00 | TIMELY ELIGIBLE |
| MAM-0012-000009 | $ 159,313.15 | TIMELY ELIGIBLE |
| MAM-0072-000001 | $ 151,008.64 | TIMELY ELIGIBLE |
| MAM-0046-000087 | $ 149,825.22 | TIMELY ELIGIBLE |
| MAM-0057-000011 | $ 148,115.77 | TIMELY ELIGIBLE |
| MAM-0043-000057 | $ 147,553.18 | TIMELY ELIGIBLE |
| MAM-0069-000315 | $ 145,200.00 | TIMELY ELIGIBLE |
| MAM-0069-000018 | $ 144,646.00 | TIMELY ELIGIBLE |
| MAM-0046-000077 | $ 130,721.39 | TIMELY ELIGIBLE |
| MAM100304 | $ 2,157.00 | TIMELY ELIGIBLE |
| MAM-0043-000046 | $ 128,801.66 | TIMELY ELIGIBLE |
| MAM-0085-000002 | $ 127,766.30 | TIMELY ELIGIBLE |
| MAM-0049-000001 | $ 126,568.94 | TIMELY ELIGIBLE |
| MAM-0057-000006 | $ 126,544.00 | TIMELY ELIGIBLE |
| MAM-0013-000001 | $ 125,825.00 | TIMELY ELIGIBLE |
| MAM-0085-000001 | $ 123,437.92 | TIMELY ELIGIBLE |
| MAM100314 | $ 1,438.00 | TIMELY ELIGIBLE |
| MAM-0046-000050 | $ 122,452.00 | TIMELY ELIGIBLE |
| MAM-0043-000132 | $ 117,872.86 | TIMELY ELIGIBLE |
| MAM-0057-000069 | $ 117,829.72 | TIMELY ELIGIBLE |
| MAM-0046-000015 | $ 116,265.39 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM100324 | $ 143.80 | TIMELY ELIGIBLE |
| MAM-0020-000006 | $ 109,614.99 | TIMELY ELIGIBLE |
| MAM-0057-000019 | $ 107,827.94 | TIMELY ELIGIBLE |
| MAM-0045-000038 | $ 102,938.00 | TIMELY ELIGIBLE |
| MAM-0046-000007 | $ 101,889.49 | TIMELY ELIGIBLE |
| MAM-0046-000010 | $ 101,100.22 | TIMELY ELIGIBLE |
| MAM-0068-000076 | $ 100,665.62 | TIMELY ELIGIBLE |
| MAM-0049-000013 | $ 99,394.00 | TIMELY ELIGIBLE |
| MAM-0043-000010 | $ 98,503.00 | TIMELY ELIGIBLE |
| MAM-0069-000041 | $ 95,068.84 | TIMELY ELIGIBLE |
| MAM-0045-000068 | $ 94,445.40 | TIMELY ELIGIBLE |
| MAM100343 | $ 317.02 | TIMELY ELIGIBLE |
| MAM-0045-000010 | $ 93,470.00 | TIMELY ELIGIBLE |
| MAM-0046-000051 | $ 89,986.05 | TIMELY ELIGIBLE |
| MAM-0046-000023 | $ 89,827.98 | TIMELY ELIGIBLE |
| MAM-0057-000097 | $ 89,827.98 | TIMELY ELIGIBLE |
| MAM-0040-000002 | $ 88,814.00 | TIMELY ELIGIBLE |
| MAM100352 | $ 266.20 | TIMELY ELIGIBLE |
| MAM-0069-000059 | $ 88,645.68 | TIMELY ELIGIBLE |
| MAM-0069-000347 | $ 88,437.00 | TIMELY ELIGIBLE |
| MAM-0046-000094 | $ 86,495.70 | TIMELY ELIGIBLE |
| MAM100034 | $ 86,280.00 | TIMELY ELIGIBLE |
| MAM-0046-000086 | $ 86,236.86 | TIMELY ELIGIBLE |
| MAM100025 | $ 86,225.28 | TIMELY ELIGIBLE |
| MAM-0057-000086 | $ 85,913.31 | TIMELY ELIGIBLE |
| MAM-0029-000188 | $ 84,467.68 | TIMELY ELIGIBLE |
| MAM-0069-000030 | $ 84,315.49 | TIMELY ELIGIBLE |
| MAM-0049-000018 | $ 84,287.18 | TIMELY ELIGIBLE |
| MAM-0059-000002 | $ 83,677.00 | TIMELY ELIGIBLE |
| MAM-0069-000346 | $ 83,404.00 | TIMELY ELIGIBLE |
| MAM-0072-000003 | $ 80,060.65 | TIMELY ELIGIBLE |
| MAM-0069-000443 | $ 79,090.00 | TIMELY ELIGIBLE |
| MAM-0057-000122 | $ 76,320.00 | TIMELY ELIGIBLE |
| MAM100391 | $ 123.42 | TIMELY ELIGIBLE |
| MAM-0046-000065 | $ 74,294.00 | TIMELY ELIGIBLE |
| MAM-0057-000017 | $ 73,944.54 | TIMELY ELIGIBLE |
| MAM-0012-000005 | $ 73,338.00 | TIMELY ELIGIBLE |
| MAM-0057-000041 | $ 72,716.07 | TIMELY ELIGIBLE |
| MAM100401 | $ 2,146.73 | TIMELY ELIGIBLE |
| MAM-0046-000067 | $ 72,620.00 | TIMELY ELIGIBLE |
| MAM100408 | $ 67.41 | TIMELY ELIGIBLE |
| MAM-0057-000070 | $ 71,940.54 | TIMELY ELIGIBLE |
| MAM-0069-000093 | $ 71,900.00 | TIMELY ELIGIBLE |
| MAM-0045-000028 | $ 70,281.64 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0069-000345 | $ 69,024.00 | TIMELY ELIGIBLE |
| MAM100424 | $ 697.43 | TIMELY ELIGIBLE |
| MAM-0069-000352 | $ 67,134.00 | TIMELY ELIGIBLE |
| MAM-0057-000009 | $ 66,867.00 | TIMELY ELIGIBLE |
| MAM-0043-000013 | $ 63,991.00 | TIMELY ELIGIBLE |
| MAM-0062-000001 | $ 63,991.00 | TIMELY ELIGIBLE |
| MAM-0059-000015 | $ 63,686.00 | TIMELY ELIGIBLE |
| MAM100447 | $ 87.12 | TIMELY ELIGIBLE |
| MAM-0045-000080 | $ 63,617.12 | TIMELY ELIGIBLE |
| MAM-0069-000338 | $ 62,553.00 | TIMELY ELIGIBLE |
| MAM-0069-000354 | $ 61,504.00 | TIMELY ELIGIBLE |
| MAM-0045-000039 | $ 60,123.78 | TIMELY ELIGIBLE |
| MAM-0043-000029 | $ 59,029.21 | TIMELY ELIGIBLE |
| MAM-0069-000047 | $ 56,614.06 | TIMELY ELIGIBLE |
| MAM-0033-000001 | $ 56,082.00 | TIMELY ELIGIBLE |
| MAM-0069-000033 | $ 55,528.37 | TIMELY ELIGIBLE |
| MAM-0049-000006 | $ 55,363.00 | TIMELY ELIGIBLE |
| MAM-0020-000004 | $ 54,291.39 | TIMELY ELIGIBLE |
| MAM-0074-000813 | $ 53,925.00 | TIMELY ELIGIBLE |
| MAM-0072-000005 | $ 53,921.66 | TIMELY ELIGIBLE |
| MAM-0057-000132 | $ 52,990.30 | TIMELY ELIGIBLE |
| MAM-0043-000096 | $ 52,136.10 | TIMELY ELIGIBLE |
| MAM100477 | $ 6,201.00 | TIMELY ELIGIBLE |
| MAM100478 | $ 251.68 | TIMELY ELIGIBLE |
| MAM-0057-000088 | $ 51,696.10 | TIMELY ELIGIBLE |
| MAM-0069-000123 | $ 51,184.36 | TIMELY ELIGIBLE |
| MAM-0040-000004 | $ 50,891.00 | TIMELY ELIGIBLE |
| MAM-0059-000018 | $ 50,610.41 | TIMELY ELIGIBLE |
| MAM100251 | $ 50,330.00 | TIMELY ELIGIBLE |
| MAM-0045-000108 | $ 48,849.70 | TIMELY ELIGIBLE |
| MAM-0069-000348 | $ 46,735.00 | TIMELY ELIGIBLE |
| MAM-0043-000052 | $ 46,556.00 | TIMELY ELIGIBLE |
| MAM-0069-000114 | $ 46,552.38 | TIMELY ELIGIBLE |
| MAM-0074-000066 | $ 46,357.99 | TIMELY ELIGIBLE |
| MAM-0060-000002 | $ 45,131.63 | TIMELY ELIGIBLE |
| MAM-0069-000077 | $ 43,386.31 | TIMELY ELIGIBLE |
| MAM100507 | $ 193.60 | TIMELY ELIGIBLE |
| MAM-0049-000011 | $ 42,708.60 | TIMELY ELIGIBLE |
| MAM-0046-000019 | $ 41,503.77 | TIMELY ELIGIBLE |
| MAM-0077-000527 | $ 40,576.90 | TIMELY ELIGIBLE |
| MAM100518 | $ 1,958.98 | TIMELY ELIGIBLE |
| MAM-0073-000036 | $ 40,573.17 | TIMELY ELIGIBLE |
| MAM-0069-000292 | $ 40,467.59 | TIMELY ELIGIBLE |
| MAM-0051-000001 | $ 39,976.40 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0069-000037 | $ 39,904.50 | TIMELY ELIGIBLE |
| MAM-0069-000337 | $ 39,545.00 | TIMELY ELIGIBLE |
| MAM-0043-000072 | $ 39,441.16 | TIMELY ELIGIBLE |
| MAM-0043-000099 | $ 38,773.00 | TIMELY ELIGIBLE |
| MAM-0069-000402 | $ 38,373.03 | TIMELY ELIGIBLE |
| MAM-0057-000016 | $ 37,977.06 | TIMELY ELIGIBLE |
| MAM-0005-000002 | $ 37,884.11 | TIMELY ELIGIBLE |
| MAM-0029-000039 | $ 37,638.26 | TIMELY ELIGIBLE |
| MAM-0046-000096 | $ 37,215.44 | TIMELY ELIGIBLE |
| MAM-0069-000312 | $ 36,669.00 | TIMELY ELIGIBLE |
| MAM-0057-000077 | $ 36,595.00 | TIMELY ELIGIBLE |
| MAM100237 | $ 36,266.00 | TIMELY ELIGIBLE |
| MAM-0085-000003 | $ 36,061.20 | TIMELY ELIGIBLE |
| MAM100078 | $ 35,950.00 | TIMELY ELIGIBLE |
| MAM-0069-000395 | $ 35,231.00 | TIMELY ELIGIBLE |
| MAM100338 | $ 34,345.00 | TIMELY ELIGIBLE |
| MAM-0049-000021 | $ 34,197.02 | TIMELY ELIGIBLE |
| MAM-0029-000196 | $ 34,109.73 | TIMELY ELIGIBLE |
| MAM-0069-000013 | $ 34,030.87 | TIMELY ELIGIBLE |
| MAM-0069-000342 | $ 33,793.00 | TIMELY ELIGIBLE |
| MAM-0049-000019 | $ 33,778.76 | TIMELY ELIGIBLE |
| MAM-0068-000248 | $ 33,778.76 | TIMELY ELIGIBLE |
| MAM-0045-000011 | $ 33,074.00 | TIMELY ELIGIBLE |
| MAM-0069-000309 | $ 32,319.05 | TIMELY ELIGIBLE |
| MAM-0073-000147 | $ 31,873.27 | TIMELY ELIGIBLE |
| MAM-0046-000098 | $ 31,600.05 | TIMELY ELIGIBLE |
| MAM-0042-000016 | $ 31,306.00 | TIMELY ELIGIBLE |
| MAM-0073-000150 | $ 30,931.38 | TIMELY ELIGIBLE |
| MAM-0046-000048 | $ 30,470.76 | TIMELY ELIGIBLE |
| MAM-0069-000035 | $ 30,341.80 | TIMELY ELIGIBLE |
| MAM-0085-000004 | $ 30,297.87 | TIMELY ELIGIBLE |
| MAM-0057-000107 | $ 30,198.00 | TIMELY ELIGIBLE |
| MAM-0057-000022 | $ 30,008.00 | TIMELY ELIGIBLE |
| MAM100091 | $ 29,900.00 | TIMELY ELIGIBLE |
| MAM-0057-000084 | $ 29,644.37 | TIMELY ELIGIBLE |
| MAM-0045-000107 | $ 29,479.00 | TIMELY ELIGIBLE |
| MAM-0045-000081 | $ 29,335.20 | TIMELY ELIGIBLE |
| MAM-0069-000069 | $ 29,061.98 | TIMELY ELIGIBLE |
| MAM100252 | $ 28,760.00 | TIMELY ELIGIBLE |
| MAM-0043-000123 | $ 28,760.00 | TIMELY ELIGIBLE |
| MAM-0072-000002 | $ 28,760.00 | TIMELY ELIGIBLE |
| MAM-0085-000016 | $ 28,064.16 | TIMELY ELIGIBLE |
| MAM-0068-000268 | $ 28,041.00 | TIMELY ELIGIBLE |
| MAM-0074-000065 | $ 27,922.23 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0043-000071 | $ 27,861.25 | TIMELY ELIGIBLE |
| MAM-0015-000001 | $ 27,660.30 | TIMELY ELIGIBLE |
| MAM-0030-000049 | $ 27,522.63 | TIMELY ELIGIBLE |
| MAM-0057-000026 | $ 27,140.67 | TIMELY ELIGIBLE |
| MAM-0046-000041 | $ 27,120.68 | TIMELY ELIGIBLE |
| MAM-0039-000001 | $ 26,837.80 | TIMELY ELIGIBLE |
| MAM-0057-000112 | $ 26,837.80 | TIMELY ELIGIBLE |
| MAM-0043-000108 | $ 26,729.00 | TIMELY ELIGIBLE |
| MAM100533 | $ 26,340.00 | TIMELY ELIGIBLE |
| MAM-0043-000088 | $ 25,625.16 | TIMELY ELIGIBLE |
| MAM-0043-000043 | $ 25,362.67 | TIMELY ELIGIBLE |
| MAM-0069-000006 | $ 25,230.97 | TIMELY ELIGIBLE |
| MAM-0049-000007 | $ 25,121.86 | TIMELY ELIGIBLE |
| MAM100463 | $ 25,107.72 | TIMELY ELIGIBLE |
| MAM-0046-000039 | $ 24,850.91 | TIMELY ELIGIBLE |
| MAM-0069-000043 | $ 24,395.67 | TIMELY ELIGIBLE |
| MAM-0043-000045 | $ 24,273.44 | TIMELY ELIGIBLE |
| MAM100444 | $ 24,200.00 | TIMELY ELIGIBLE |
| MAM-0045-000033 | $ 23,897.50 | TIMELY ELIGIBLE |
| MAM-0060-000001 | $ 23,727.00 | TIMELY ELIGIBLE |
| MAM-0073-000167 | $ 23,532.87 | TIMELY ELIGIBLE |
| MAM-0057-000115 | $ 23,223.70 | TIMELY ELIGIBLE |
| MAM-0069-000326 | $ 23,008.00 | TIMELY ELIGIBLE |
| MAM-0069-000005 | $ 22,462.44 | TIMELY ELIGIBLE |
| MAM-0074-000067 | $ 22,446.37 | TIMELY ELIGIBLE |
| MAM-0017-000001 | $ 22,357.46 | TIMELY ELIGIBLE |
| MAM-0040-000001 | $ 22,310.00 | TIMELY ELIGIBLE |
| MAM-0043-000023 | $ 22,264.00 | TIMELY ELIGIBLE |
| MAM-0046-000059 | $ 21,760.92 | TIMELY ELIGIBLE |
| MAM-0059-000006 | $ 21,757.50 | TIMELY ELIGIBLE |
| MAM-0012-000012 | $ 21,656.28 | TIMELY ELIGIBLE |
| MAM-0069-000407 | $ 21,570.00 | TIMELY ELIGIBLE |
| MAM-0074-002379 | $ 21,570.00 | TIMELY ELIGIBLE |
| MAM-0043-000133 | $ 20,851.00 | TIMELY ELIGIBLE |
| MAM-0046-000095 | $ 20,441.17 | TIMELY ELIGIBLE |
| MAM-0071-000005 | $ 20,158.02 | TIMELY ELIGIBLE |
| MAM-0043-000047 | $ 20,146.38 | TIMELY ELIGIBLE |
| MAM100033 | $ 20,132.00 | TIMELY ELIGIBLE |
| MAM-0045-000009 | $ 20,132.00 | TIMELY ELIGIBLE |
| MAM-0057-000007 | $ 20,132.00 | TIMELY ELIGIBLE |
| MAM-0068-000033 | $ 19,923.49 | TIMELY ELIGIBLE |
| MAM-0069-000131 | $ 19,814.13 | TIMELY ELIGIBLE |
| MAM100541 | $ 19,664.65 | TIMELY ELIGIBLE |
| MAM-0045-000102 | $ 19,556.80 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0059-000005 | $ 19,413.75 | TIMELY ELIGIBLE |
| MAM-0043-000003 | $ 19,080.00 | TIMELY ELIGIBLE |
| MAM-0049-000005 | $ 18,852.18 | TIMELY ELIGIBLE |
| MAM-0051-000002 | $ 18,776.98 | TIMELY ELIGIBLE |
| MAM-0069-000061 | $ 18,577.76 | TIMELY ELIGIBLE |
| MAM-0059-000001 | $ 18,331.75 | TIMELY ELIGIBLE |
| MAM-0068-000067 | $ 18,083.20 | TIMELY ELIGIBLE |
| MAM-0069-000349 | $ 18,083.20 | TIMELY ELIGIBLE |
| MAM-0061-000001 | $ 18,046.90 | TIMELY ELIGIBLE |
| MAM-0043-000034 | $ 17,824.00 | TIMELY ELIGIBLE |
| MAM-0069-000341 | $ 17,666.00 | TIMELY ELIGIBLE |
| MAM-0073-000161 | $ 17,450.13 | TIMELY ELIGIBLE |
| MAM-0012-000002 | $ 17,440.10 | TIMELY ELIGIBLE |
| MAM-0045-000046 | $ 17,424.00 | TIMELY ELIGIBLE |
| MAM-0069-000324 | $ 17,048.90 | TIMELY ELIGIBLE |
| MAM-0043-000124 | $ 16,627.30 | TIMELY ELIGIBLE |
| MAM100440 | $ 16,607.00 | TIMELY ELIGIBLE |
| MAM-0069-000067 | $ 16,593.00 | TIMELY ELIGIBLE |
| MAM100356 | $ 16,537.00 | TIMELY ELIGIBLE |
| MAM-0057-000092 | $ 16,537.00 | TIMELY ELIGIBLE |
| MAM-0069-000344 | $ 16,537.00 | TIMELY ELIGIBLE |
| MAM-0045-000101 | $ 16,450.72 | TIMELY ELIGIBLE |
| MAM-0046-000042 | $ 16,407.55 | TIMELY ELIGIBLE |
| MAM-0043-000056 | $ 16,402.76 | TIMELY ELIGIBLE |
| MAM-0043-000122 | $ 16,216.42 | TIMELY ELIGIBLE |
| MAM-0057-000102 | $ 16,134.14 | TIMELY ELIGIBLE |
| MAM-0057-000073 | $ 15,907.95 | TIMELY ELIGIBLE |
| MAM-0062-000003 | $ 15,868.33 | TIMELY ELIGIBLE |
| MAM-0052-000001 | $ 15,827.08 | TIMELY ELIGIBLE |
| MAM-0059-000020 | $ 15,818.00 | TIMELY ELIGIBLE |
| MAM-0046-000061 | $ 15,709.84 | TIMELY ELIGIBLE |
| MAM-0048-000018 | $ 15,532.02 | TIMELY ELIGIBLE |
| MAM100329 | $ 15,504.13 | TIMELY ELIGIBLE |
| MAM-0045-000030 | $ 15,374.26 | TIMELY ELIGIBLE |
| MAM-0046-000053 | $ 15,174.82 | TIMELY ELIGIBLE |
| MAM-0046-000083 | $ 15,173.91 | TIMELY ELIGIBLE |
| MAM-0047-000001 | $ 15,148.20 | TIMELY ELIGIBLE |
| MAM-0043-000064 | $ 14,820.08 | TIMELY ELIGIBLE |
| MAM100116 | $ 14,667.60 | TIMELY ELIGIBLE |
| MAM100334 | $ 14,543.84 | TIMELY ELIGIBLE |
| MAM-0069-000137 | $ 14,471.10 | TIMELY ELIGIBLE |
| MAM-0043-000073 | $ 14,451.90 | TIMELY ELIGIBLE |
| MAM100254 | $ 14,380.00 | TIMELY ELIGIBLE |
| MAM100487 | $ 14,380.00 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM100358 | $ 14,310.00 | TIMELY ELIGIBLE |
| MAM-0046-000147 | $ 14,138.00 | TIMELY ELIGIBLE |
| MAM-0045-000004 | $ 13,661.00 | TIMELY ELIGIBLE |
| MAM-0085-000013 | $ 13,499.64 | TIMELY ELIGIBLE |
| MAM-0046-000047 | $ 13,406.80 | TIMELY ELIGIBLE |
| MAM100312 | $ 13,373.40 | TIMELY ELIGIBLE |
| MAM-0074-000081 | $ 13,352.58 | TIMELY ELIGIBLE |
| MAM-0057-000074 | $ 13,339.04 | TIMELY ELIGIBLE |
| MAM-0045-000050 | $ 13,220.46 | TIMELY ELIGIBLE |
| MAM-0046-000123 | $ 12,942.00 | TIMELY ELIGIBLE |
| MAM-0059-000013 | $ 12,921.77 | TIMELY ELIGIBLE |
| MAM-0073-000133 | $ 12,855.72 | TIMELY ELIGIBLE |
| MAM-0046-000099 | $ 12,740.68 | TIMELY ELIGIBLE |
| MAM-0073-000165 | $ 12,690.35 | TIMELY ELIGIBLE |
| MAM-0046-000004 | $ 12,524.98 | TIMELY ELIGIBLE |
| MAM-0046-000106 | $ 12,496.22 | TIMELY ELIGIBLE |
| MAM-0073-000125 | $ 12,496.22 | TIMELY ELIGIBLE |
| MAM-0059-000019 | $ 12,424.32 | TIMELY ELIGIBLE |
| MAM-0069-000039 | $ 12,352.42 | TIMELY ELIGIBLE |
| MAM-0069-000014 | $ 12,223.00 | TIMELY ELIGIBLE |
| MAM-0046-000072 | $ 12,100.00 | TIMELY ELIGIBLE |
| MAM-0071-000003 | $ 12,039.50 | TIMELY ELIGIBLE |
| MAM100325 | $ 11,925.00 | TIMELY ELIGIBLE |
| MAM-0077-000093 | $ 11,575.16 | TIMELY ELIGIBLE |
| MAM-0012-000001 | $ 11,504.00 | TIMELY ELIGIBLE |
| MAM-0046-000024 | $ 11,504.00 | TIMELY ELIGIBLE |
| MAM-0028-000023 | $ 11,419.24 | TIMELY ELIGIBLE |
| MAM-0046-000043 | $ 11,324.25 | TIMELY ELIGIBLE |
| MAM-0057-000048 | $ 11,302.68 | TIMELY ELIGIBLE |
| MAM-0069-000046 | $ 11,288.30 | TIMELY ELIGIBLE |
| MAM-0049-000015 | $ 11,232.65 | TIMELY ELIGIBLE |
| MAM-0048-000040 | $ 11,213.00 | TIMELY ELIGIBLE |
| MAM-0043-000063 | $ 10,841.00 | TIMELY ELIGIBLE |
| MAM100362 | $ 10,785.00 | TIMELY ELIGIBLE |
| MAM100392 | $ 10,785.00 | TIMELY ELIGIBLE |
| MAM-0077-001319 | $ 10,620.81 | TIMELY ELIGIBLE |
| MAM-0013-000004 | $ 10,598.06 | TIMELY ELIGIBLE |
| MAM-0077-000429 | $ 10,529.66 | TIMELY ELIGIBLE |
| MAM-0077-000614 | $ 10,410.17 | TIMELY ELIGIBLE |
| MAM-0077-001024 | $ 10,357.12 | TIMELY ELIGIBLE |
| MAM-0045-000058 | $ 10,245.75 | TIMELY ELIGIBLE |
| MAM-0043-000087 | $ 10,223.41 | TIMELY ELIGIBLE |
| MAM-0068-000100 | $ 10,081.25 | TIMELY ELIGIBLE |
| MAM-0012-000007 | $ 10,017.00 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0046-000056 | $ 9,871.87 | TIMELY ELIGIBLE |
| MAM-0077-001320 | $ 9,808.67 | TIMELY ELIGIBLE |
| MAM-0085-000006 | $ 9,723.56 | TIMELY ELIGIBLE |
| MAM-0069-000095 | $ 9,654.48 | TIMELY ELIGIBLE |
| MAM-0045-000006 | $ - | TIMELY ELIGIBLE |
| MAM-0059-000003 | $ 9,652.95 | TIMELY ELIGIBLE |
| MAM-0045-000040 | $ 9,549.54 | TIMELY ELIGIBLE |
| MAM100224 | $ 9,540.00 | TIMELY ELIGIBLE |
| MAM-0077-000367 | $ 9,490.80 | TIMELY ELIGIBLE |
| MAM-0057-000025 | $ 9,438.00 | TIMELY ELIGIBLE |
| MAM-0046-000145 | $ 9,347.00 | TIMELY ELIGIBLE |
| MAM-0043-000025 | $ 9,283.12 | TIMELY ELIGIBLE |
| MAM-0046-000062 | $ 9,196.00 | TIMELY ELIGIBLE |
| MAM-0077-000597 | $ 9,181.62 | TIMELY ELIGIBLE |
| MAM-0046-000002 | $ 9,147.60 | TIMELY ELIGIBLE |
| MAM-0005-000007 | $ 9,060.48 | TIMELY ELIGIBLE |
| MAM-0069-000396 | $ 9,004.82 | TIMELY ELIGIBLE |
| MAM-0049-000012 | $ 8,999.80 | TIMELY ELIGIBLE |
| MAM100445 | $ 8,856.00 | TIMELY ELIGIBLE |
| MAM-0043-000066 | $ 8,835.42 | TIMELY ELIGIBLE |
| MAM-0051-000003 | $ 8,778.99 | TIMELY ELIGIBLE |
| MAM-0074-000019 | $ 8,740.57 | TIMELY ELIGIBLE |
| MAM-0049-000004 | $ 8,735.85 | TIMELY ELIGIBLE |
| MAM-0085-000011 | $ 8,671.14 | TIMELY ELIGIBLE |
| MAM-0046-000108 | $ 8,648.02 | TIMELY ELIGIBLE |
| MAM-0069-000353 | $ 8,628.00 | TIMELY ELIGIBLE |
| MAM-0066-000001 | $ 8,620.04 | TIMELY ELIGIBLE |
| MAM-0077-001068 | $ 8,520.98 | TIMELY ELIGIBLE |
| MAM-0057-000028 | $ 8,512.96 | TIMELY ELIGIBLE |
| MAM-0057-000036 | $ 8,512.96 | TIMELY ELIGIBLE |
| MAM100016 | $ 8,470.00 | TIMELY ELIGIBLE |
| MAM-0069-000081 | $ 8,469.82 | TIMELY ELIGIBLE |
| MAM100361 | $ 8,428.00 | TIMELY ELIGIBLE |
| MAM-0069-000044 | $ 8,393.37 | TIMELY ELIGIBLE |
| MAM-0029-000001 | $ 8,256.87 | TIMELY ELIGIBLE |
| MAM100297 | $ 8,144.00 | TIMELY ELIGIBLE |
| MAM-0043-000110 | $ 8,082.80 | TIMELY ELIGIBLE |
| MAM-0046-000105 | $ 8,009.66 | TIMELY ELIGIBLE |
| MAM-0045-000104 | $ 7,986.00 | TIMELY ELIGIBLE |
| MAM-0042-000020 | $ 7,951.00 | TIMELY ELIGIBLE |
| MAM-0046-000137 | $ 7,909.00 | TIMELY ELIGIBLE |
| MAM-0045-000048 | $ 7,869.84 | TIMELY ELIGIBLE |
| MAM-0077-000547 | $ 7,832.66 | TIMELY ELIGIBLE |
| MAM-0057-000057 | $ 7,786.77 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0045-000035 | $ 7,716.25 | TIMELY ELIGIBLE |
| MAM-0042-000017 | $ 7,709.00 | TIMELY ELIGIBLE |
| MAM-0046-000134 | $ 7,667.00 | TIMELY ELIGIBLE |
| MAM-0077-001529 | $ 7,634.55 | TIMELY ELIGIBLE |
| MAM-0046-000126 | $ 7,502.00 | TIMELY ELIGIBLE |
| MAM-0043-000059 | $ 7,462.90 | TIMELY ELIGIBLE |
| MAM100271 | $ 7,418.00 | TIMELY ELIGIBLE |
| MAM-0043-000040 | $ 7,332.91 | TIMELY ELIGIBLE |
| MAM-0073-000139 | $ 7,326.61 | TIMELY ELIGIBLE |
| MAM100335 | $ 7,271.92 | TIMELY ELIGIBLE |
| MAM-0069-000101 | $ 7,247.52 | TIMELY ELIGIBLE |
| MAM-0073-000031 | $ 7,226.55 | TIMELY ELIGIBLE |
| MAM-0085-000012 | $ 7,224.35 | TIMELY ELIGIBLE |
| MAM100029 | $ 7,190.00 | TIMELY ELIGIBLE |
| MAM100047 | $ 7,190.00 | TIMELY ELIGIBLE |
| MAM100284 | $ 7,190.00 | TIMELY ELIGIBLE |
| MAM-0029-000015 | $ 7,190.00 | TIMELY ELIGIBLE |
| MAM-0043-000111 | $ 7,190.00 | TIMELY ELIGIBLE |
| MAM-0061-000003 | $ 7,190.00 | TIMELY ELIGIBLE |
| MAM-0069-000266 | $ 7,190.00 | TIMELY ELIGIBLE |
| MAM100063 | $ 7,155.00 | TIMELY ELIGIBLE |
| MAM100189 | $ 7,155.00 | TIMELY ELIGIBLE |
| MAM-0073-000159 | $ 7,132.48 | TIMELY ELIGIBLE |
| MAM100456 | $ 7,025.96 | TIMELY ELIGIBLE |
| MAM-0042-000066 | $ 7,018.00 | TIMELY ELIGIBLE |
| MAM-0043-000051 | $ 7,017.44 | TIMELY ELIGIBLE |
| MAM-0074-002397 | $ 6,895.21 | TIMELY ELIGIBLE |
| MAM-0005-000014 | $ 6,808.93 | TIMELY ELIGIBLE |
| MAM-0077-000378 | $ 6,796.39 | TIMELY ELIGIBLE |
| MAM-0069-000065 | $ 6,766.32 | TIMELY ELIGIBLE |
| MAM-0069-000116 | $ 6,722.65 | TIMELY ELIGIBLE |
| MAM-0077-001223 | $ 6,722.53 | TIMELY ELIGIBLE |
| MAM-0029-000151 | $ 6,701.01 | TIMELY ELIGIBLE |
| MAM-0077-000849 | $ 6,697.38 | TIMELY ELIGIBLE |
| MAM100357 | $ 6,501.51 | TIMELY ELIGIBLE |
| MAM-0046-000131 | $ 6,480.85 | TIMELY ELIGIBLE |
| MAM100097 | $ 6,463.35 | TIMELY ELIGIBLE |
| MAM-0057-000004 | $ 6,348.77 | TIMELY ELIGIBLE |
| MAM-0045-000100 | $ 6,337.30 | TIMELY ELIGIBLE |
| MAM-0073-000151 | $ 6,240.92 | TIMELY ELIGIBLE |
| MAM-0046-000148 | $ 6,226.53 | TIMELY ELIGIBLE |
| MAM100531 | $ 6,050.00 | TIMELY ELIGIBLE |
| MAM-0071-000004 | $ 6,013.70 | TIMELY ELIGIBLE |
| MAM-0048-000019 | $ 5,941.48 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0073-000163 | $ 5,938.94 | TIMELY ELIGIBLE |
| MAM-0077-000954 | $ 5,846.90 | TIMELY ELIGIBLE |
| MAM100281 | $ 5,773.57 | TIMELY ELIGIBLE |
| MAM100074 | $ 5,752.00 | TIMELY ELIGIBLE |
| MAM-0043-000011 | $ 5,752.00 | TIMELY ELIGIBLE |
| MAM-0069-000334 | $ 5,752.00 | TIMELY ELIGIBLE |
| MAM-0069-000003 | $ 5,749.28 | TIMELY ELIGIBLE |
| MAM-0043-000107 | $ 5,737.62 | TIMELY ELIGIBLE |
| MAM-0045-000036 | $ 5,724.00 | TIMELY ELIGIBLE |
| MAM-0061-000004 | $ 5,605.58 | TIMELY ELIGIBLE |
| MAM-0057-000024 | $ 5,527.28 | TIMELY ELIGIBLE |
| MAM-0069-000376 | $ 5,496.97 | TIMELY ELIGIBLE |
| MAM100355 | $ 5,496.00 | TIMELY ELIGIBLE |
| MAM100475 | $ 5,469.20 | TIMELY ELIGIBLE |
| MAM-0013-000005 | $ 5,457.10 | TIMELY ELIGIBLE |
| MAM-0073-000154 | $ 5,378.12 | TIMELY ELIGIBLE |
| MAM-0077-000960 | $ 5,312.65 | TIMELY ELIGIBLE |
| MAM-0046-000146 | $ 5,275.00 | TIMELY ELIGIBLE |
| MAM100461 | $ 5,261.00 | TIMELY ELIGIBLE |
| MAM-0077-000955 | $ 5,252.54 | TIMELY ELIGIBLE |
| MAM-0073-000134 | $ 5,248.70 | TIMELY ELIGIBLE |
| MAM-0046-000109 | $ 5,234.32 | TIMELY ELIGIBLE |
| MAM-0046-000070 | $ 5,205.56 | TIMELY ELIGIBLE |
| MAM-0077-000194 | $ 5,174.92 | TIMELY ELIGIBLE |
| MAM-0077-001021 | $ 5,172.43 | TIMELY ELIGIBLE |
| MAM-0069-000368 | $ 5,115.61 | TIMELY ELIGIBLE |
| MAM100395 | $ 5,033.00 | TIMELY ELIGIBLE |
| MAM100526 | $ 5,033.00 | TIMELY ELIGIBLE |
| MAM-0012-000010 | $ 5,033.00 | TIMELY ELIGIBLE |
| MAM-0046-000127 | $ 5,033.00 | TIMELY ELIGIBLE |
| MAM-0077-000922 | $ 4,988.12 | TIMELY ELIGIBLE |
| MAM-0042-000055 | $ 4,876.90 | TIMELY ELIGIBLE |
| MAM-0077-000411 | $ 4,856.04 | TIMELY ELIGIBLE |
| MAM-0077-000504 | $ 4,781.35 | TIMELY ELIGIBLE |
| MAM-0046-000133 | $ 4,774.53 | TIMELY ELIGIBLE |
| MAM100359 | $ 4,770.00 | TIMELY ELIGIBLE |
| MAM-0068-000097 | $ 4,769.04 | TIMELY ELIGIBLE |
| MAM-0077-000115 | $ 4,716.64 | TIMELY ELIGIBLE |
| MAM-0057-000064 | $ 4,709.45 | TIMELY ELIGIBLE |
| MAM-0073-000138 | $ 4,687.88 | TIMELY ELIGIBLE |
| MAM-0030-000028 | $ 4,525.40 | TIMELY ELIGIBLE |
| MAM-0048-000038 | $ 4,515.32 | TIMELY ELIGIBLE |
| MAM-0073-000143 | $ 4,479.37 | TIMELY ELIGIBLE |
| MAM-0077-000740 | $ 4,477.32 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0068-000254 | $ 4,477.00 | TIMELY ELIGIBLE |
| MAM-0074-000563 | $ 4,378.71 | TIMELY ELIGIBLE |
| MAM-0069-000366 | $ 4,340.42 | TIMELY ELIGIBLE |
| MAM-0042-000057 | $ 4,328.00 | TIMELY ELIGIBLE |
| MAM100070 | $ 4,314.00 | TIMELY ELIGIBLE |
| MAM100527 | $ 4,314.00 | TIMELY ELIGIBLE |
| MAM-0057-000042 | $ 4,314.00 | TIMELY ELIGIBLE |
| MAM-0068-000022 | $ 4,314.00 | TIMELY ELIGIBLE |
| MAM-0046-000044 | $ 4,269.39 | TIMELY ELIGIBLE |
| MAM-0046-000054 | $ 4,263.89 | TIMELY ELIGIBLE |
| MAM-0074-002387 | $ 4,206.95 | TIMELY ELIGIBLE |
| MAM-0073-000122 | $ 4,163.01 | TIMELY ELIGIBLE |
| MAM-0077-001565 | $ 4,135.05 | TIMELY ELIGIBLE |
| MAM-0074-001573 | $ 4,054.50 | TIMELY ELIGIBLE |
| MAM-0059-000007 | $ 4,014.45 | TIMELY ELIGIBLE |
| MAM-0059-000016 | $ 4,004.83 | TIMELY ELIGIBLE |
| MAM-0015-000002 | $ 3,983.32 | TIMELY ELIGIBLE |
| MAM-0085-000005 | $ 3,949.44 | TIMELY ELIGIBLE |
| MAM-0042-000059 | $ 3,915.90 | TIMELY ELIGIBLE |
| MAM-0045-000024 | $ 3,911.36 | TIMELY ELIGIBLE |
| MAM-0077-000117 | $ 3,905.57 | TIMELY ELIGIBLE |
| MAM-0061-000005 | $ 3,882.60 | TIMELY ELIGIBLE |
| MAM-0069-000193 | $ 3,872.00 | TIMELY ELIGIBLE |
| MAM-0071-000008 | $ 3,868.47 | TIMELY ELIGIBLE |
| MAM-0074-000404 | $ 3,856.99 | TIMELY ELIGIBLE |
| MAM-0069-000009 | $ 3,854.25 | TIMELY ELIGIBLE |
| MAM-0077-001571 | $ 3,839.96 | TIMELY ELIGIBLE |
| MAM100287 | $ 3,832.27 | TIMELY ELIGIBLE |
| MAM-0073-000144 | $ 3,832.27 | TIMELY ELIGIBLE |
| MAM-0077-000220 | $ 3,791.49 | TIMELY ELIGIBLE |
| MAM100038 | $ 3,738.80 | TIMELY ELIGIBLE |
| MAM-0029-000005 | $ 3,717.23 | TIMELY ELIGIBLE |
| MAM-0069-000012 | $ 3,717.23 | TIMELY ELIGIBLE |
| MAM-0030-000029 | $ 3,702.60 | TIMELY ELIGIBLE |
| MAM-0069-000308 | $ 3,697.76 | TIMELY ELIGIBLE |
| MAM-0069-000032 | $ 3,678.13 | TIMELY ELIGIBLE |
| MAM-0043-000020 | $ 3,674.09 | TIMELY ELIGIBLE |
| MAM-0073-000121 | $ 3,666.90 | TIMELY ELIGIBLE |
| MAM100243 | $ 3,665.68 | TIMELY ELIGIBLE |
| MAM-0045-000090 | $ 3,652.52 | TIMELY ELIGIBLE |
| MAM100333 | $ 3,635.96 | TIMELY ELIGIBLE |
| MAM100200 | $ 3,595.00 | TIMELY ELIGIBLE |
| MAM100201 | $ 3,595.00 | TIMELY ELIGIBLE |
| MAM100214 | $ 3,595.00 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM100215 | $ 3,595.00 | TIMELY ELIGIBLE |
| MAM-0074-000781 | $ 3,595.00 | TIMELY ELIGIBLE |
| MAM-0074-001482 | $ 3,595.00 | TIMELY ELIGIBLE |
| MAM100064 | $ 3,588.00 | TIMELY ELIGIBLE |
| MAM100190 | $ 3,587.81 | TIMELY ELIGIBLE |
| MAM-0073-000137 | $ 3,587.81 | TIMELY ELIGIBLE |
| MAM-0058-000001 | $ 3,582.70 | TIMELY ELIGIBLE |
| MAM-0054-000002 | $ 3,577.50 | TIMELY ELIGIBLE |
| MAM-0073-000141 | $ 3,566.24 | TIMELY ELIGIBLE |
| MAM-0073-000145 | $ 3,566.24 | TIMELY ELIGIBLE |
| MAM-0077-000724 | $ 3,561.49 | TIMELY ELIGIBLE |
| MAM-0077-000919 | $ 3,528.94 | TIMELY ELIGIBLE |
| MAM-0073-000149 | $ 3,515.91 | TIMELY ELIGIBLE |
| MAM-0046-000114 | $ 3,496.77 | TIMELY ELIGIBLE |
| MAM-0073-000160 | $ 3,487.15 | TIMELY ELIGIBLE |
| MAM-0069-000311 | $ 3,479.96 | TIMELY ELIGIBLE |
| MAM-0069-000080 | $ 3,436.82 | TIMELY ELIGIBLE |
| MAM-0073-000158 | $ 3,429.63 | TIMELY ELIGIBLE |
| MAM-0069-000109 | $ 3,411.02 | TIMELY ELIGIBLE |
| MAM-0074-000564 | $ 3,400.87 | TIMELY ELIGIBLE |
| MAM-0077-001014 | $ 3,385.20 | TIMELY ELIGIBLE |
| MAM100026 | $ 3,362.85 | TIMELY ELIGIBLE |
| MAM-0013-000007 | $ 3,356.54 | TIMELY ELIGIBLE |
| MAM-0046-000149 | $ 3,353.00 | TIMELY ELIGIBLE |
| MAM-0012-000003 | $ 3,339.00 | TIMELY ELIGIBLE |
| MAM-0037-000001 | $ 3,325.99 | TIMELY ELIGIBLE |
| MAM-0074-000787 | $ 3,263.31 | TIMELY ELIGIBLE |
| MAM100337 | $ 3,253.75 | TIMELY ELIGIBLE |
| MAM-0077-001016 | $ 3,251.22 | TIMELY ELIGIBLE |
| MAM100256 | $ 3,235.50 | TIMELY ELIGIBLE |
| MAM-0046-000107 | $ 3,235.50 | TIMELY ELIGIBLE |
| MAM-0069-000413 | $ 3,235.50 | TIMELY ELIGIBLE |
| MAM-0073-000164 | $ 3,192.36 | TIMELY ELIGIBLE |
| MAM-0077-000905 | $ 3,178.69 | TIMELY ELIGIBLE |
| MAM-0057-000029 | $ 3,163.60 | TIMELY ELIGIBLE |
| MAM-0077-000016 | $ 3,147.23 | TIMELY ELIGIBLE |
| MAM-0077-001138 | $ 3,086.34 | TIMELY ELIGIBLE |
| MAM-0045-000041 | $ 3,080.40 | TIMELY ELIGIBLE |
| MAM-0074-002053 | $ 3,061.64 | TIMELY ELIGIBLE |
| MAM-0077-000902 | $ 3,053.83 | TIMELY ELIGIBLE |
| MAM-0069-000017 | $ 3,034.18 | TIMELY ELIGIBLE |
| MAM-0085-000008 | $ 3,034.18 | TIMELY ELIGIBLE |
| MAM-0074-000949 | $ 2,986.16 | TIMELY ELIGIBLE |
| MAM-0089-000002 | $ 2,957.40 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0011-000002 | $ 2,947.90 | TIMELY ELIGIBLE |
| MAM-0077-000946 | $ 2,944.02 | TIMELY ELIGIBLE |
| MAM-0074-000569 | $ 2,930.85 | TIMELY ELIGIBLE |
| MAM-0077-000830 | $ 2,925.81 | TIMELY ELIGIBLE |
| MAM-0077-000505 | $ 2,919.14 | TIMELY ELIGIBLE |
| MAM-0057-000072 | $ 2,904.00 | TIMELY ELIGIBLE |
| MAM-0046-000110 | $ 2,890.38 | TIMELY ELIGIBLE |
| MAM-0043-000032 | $ 2,880.35 | TIMELY ELIGIBLE |
| MAM100123 | $ 2,876.00 | TIMELY ELIGIBLE |
| MAM100502 | $ 2,876.00 | TIMELY ELIGIBLE |
| MAM-0057-000061 | $ 2,876.00 | TIMELY ELIGIBLE |
| MAM-0057-000116 | $ 2,876.00 | TIMELY ELIGIBLE |
| MAM-0069-000142 | $ 2,876.00 | TIMELY ELIGIBLE |
| MAM-0069-000190 | $ 2,876.00 | TIMELY ELIGIBLE |
| MAM-0074-000100 | $ 2,876.00 | TIMELY ELIGIBLE |
| MAM-0077-001693 | $ 2,871.76 | TIMELY ELIGIBLE |
| MAM100104 | $ 2,862.00 | TIMELY ELIGIBLE |
| MAM-0045-000001 | $ 2,862.00 | TIMELY ELIGIBLE |
| MAM-0077-000570 | $ 2,849.04 | TIMELY ELIGIBLE |
| MAM-0073-000157 | $ 2,847.24 | TIMELY ELIGIBLE |
| MAM-0077-000838 | $ 2,824.54 | TIMELY ELIGIBLE |
| MAM-0077-000565 | $ 2,824.38 | TIMELY ELIGIBLE |
| MAM-0043-000060 | $ 2,801.33 | TIMELY ELIGIBLE |
| MAM-0069-000024 | $ 2,796.91 | TIMELY ELIGIBLE |
| MAM-0077-000658 | $ 2,780.82 | TIMELY ELIGIBLE |
| MAM-0077-001545 | $ 2,764.09 | TIMELY ELIGIBLE |
| MAM-0073-000140 | $ 2,760.96 | TIMELY ELIGIBLE |
| MAM-0077-000932 | $ 2,753.77 | TIMELY ELIGIBLE |
| MAM-0057-000083 | $ 2,746.58 | TIMELY ELIGIBLE |
| MAM100129 | $ 2,734.04 | TIMELY ELIGIBLE |
| MAM-0069-000279 | $ 2,718.90 | TIMELY ELIGIBLE |
| MAM-0077-000230 | $ 2,702.36 | TIMELY ELIGIBLE |
| MAM-0069-000118 | $ 2,688.15 | TIMELY ELIGIBLE |
| MAM-0077-001569 | $ 2,680.32 | TIMELY ELIGIBLE |
| MAM-0077-000259 | $ 2,654.52 | TIMELY ELIGIBLE |
| MAM-0073-000168 | $ 2,653.11 | TIMELY ELIGIBLE |
| MAM-0074-001217 | $ 2,647.95 | TIMELY ELIGIBLE |
| MAM-0077-000912 | $ 2,636.68 | TIMELY ELIGIBLE |
| MAM-0077-000904 | $ 2,628.98 | TIMELY ELIGIBLE |
| MAM-0068-000245 | $ 2,625.70 | TIMELY ELIGIBLE |
| MAM100008 | $ 2,624.35 | TIMELY ELIGIBLE |
| MAM-0015-000003 | $ 2,616.02 | TIMELY ELIGIBLE |
| MAM-0074-000064 | $ 2,597.90 | TIMELY ELIGIBLE |
| MAM-0012-000006 | $ 2,596.66 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM100402 | $ 2,575.98 | TIMELY ELIGIBLE |
| MAM-0077-000528 | $ 2,573.42 | TIMELY ELIGIBLE |
| MAM-0057-000128 | $ 2,561.49 | TIMELY ELIGIBLE |
| MAM-0074-000814 | $ 2,554.48 | TIMELY ELIGIBLE |
| MAM-0077-000005 | $ 2,540.14 | TIMELY ELIGIBLE |
| MAM-0077-001237 | $ 2,523.69 | TIMELY ELIGIBLE |
| MAM-0073-000148 | $ 2,516.50 | TIMELY ELIGIBLE |
| MAM100310 | $ 2,509.50 | TIMELY ELIGIBLE |
| MAM-0045-000002 | $ 2,507.12 | TIMELY ELIGIBLE |
| MAM-0077-001508 | $ 2,503.74 | TIMELY ELIGIBLE |
| MAM-0077-001498 | $ 2,486.44 | TIMELY ELIGIBLE |
| MAM-0077-001506 | $ 2,462.88 | TIMELY ELIGIBLE |
| MAM-0043-000089 | $ 2,430.22 | TIMELY ELIGIBLE |
| MAM-0057-000090 | $ 2,423.03 | TIMELY ELIGIBLE |
| MAM-0069-000321 | $ 2,421.89 | TIMELY ELIGIBLE |
| MAM-0057-000079 | $ 2,420.00 | TIMELY ELIGIBLE |
| MAM-0057-000117 | $ 2,420.00 | TIMELY ELIGIBLE |
| MAM-0059-000004 | $ 2,403.90 | TIMELY ELIGIBLE |
| MAM-0069-000022 | $ 2,401.46 | TIMELY ELIGIBLE |
| MAM100046 | $ 2,392.00 | TIMELY ELIGIBLE |
| MAM100452 | $ 2,389.77 | TIMELY ELIGIBLE |
| MAM100495 | $ 2,385.00 | TIMELY ELIGIBLE |
| MAM-0069-000243 | $ 2,385.00 | TIMELY ELIGIBLE |
| MAM-0046-000101 | $ 2,374.02 | TIMELY ELIGIBLE |
| MAM-0077-000903 | $ 2,369.10 | TIMELY ELIGIBLE |
| MAM100490 | $ 2,338.61 | TIMELY ELIGIBLE |
| MAM-0059-000030 | $ 2,320.76 | TIMELY ELIGIBLE |
| MAM-0077-000589 | $ 2,316.87 | TIMELY ELIGIBLE |
| MAM-0049-000003 | $ 2,315.18 | TIMELY ELIGIBLE |
| MAM-0074-001215 | $ 2,285.75 | TIMELY ELIGIBLE |
| MAM-0077-001385 | $ 2,285.63 | TIMELY ELIGIBLE |
| MAM-0059-000012 | $ 2,272.38 | TIMELY ELIGIBLE |
| MAM-0074-001214 | $ 2,271.37 | TIMELY ELIGIBLE |
| MAM-0042-000025 | $ 2,257.86 | TIMELY ELIGIBLE |
| MAM-0077-000851 | $ 2,256.58 | TIMELY ELIGIBLE |
| MAM-0070-000087 | $ 2,247.85 | TIMELY ELIGIBLE |
| MAM-0077-000520 | $ 2,231.65 | TIMELY ELIGIBLE |
| MAM-0073-000135 | $ 2,228.90 | TIMELY ELIGIBLE |
| MAM-0077-001359 | $ 2,226.86 | TIMELY ELIGIBLE |
| MAM-0046-000045 | $ 2,218.05 | TIMELY ELIGIBLE |
| MAM-0074-000579 | $ 2,211.43 | TIMELY ELIGIBLE |
| MAM-0077-000833 | $ 2,210.79 | TIMELY ELIGIBLE |
| MAM-0074-000552 | $ 2,204.17 | TIMELY ELIGIBLE |
| MAM-0045-000025 | $ 2,192.95 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM100492 | $ 2,188.59 | TIMELY ELIGIBLE |
| MAM-0030-000044 | $ 2,185.76 | TIMELY ELIGIBLE |
| MAM-0077-001513 | $ 2,185.38 | TIMELY ELIGIBLE |
| MAM-0074-002391 | $ 2,184.67 | TIMELY ELIGIBLE |
| MAM-0077-000808 | $ 2,180.40 | TIMELY ELIGIBLE |
| MAM-0015-000006 | $ 2,178.00 | TIMELY ELIGIBLE |
| MAM-0077-001358 | $ 2,175.84 | TIMELY ELIGIBLE |
| MAM-0077-001373 | $ 2,173.98 | TIMELY ELIGIBLE |
| MAM-0077-001650 | $ 2,169.51 | TIMELY ELIGIBLE |
| MAM-0077-000775 | $ 2,168.69 | TIMELY ELIGIBLE |
| MAM100027 | $ 2,157.00 | TIMELY ELIGIBLE |
| MAM100326 | $ 2,157.00 | TIMELY ELIGIBLE |
| MAM100485 | $ 2,157.00 | TIMELY ELIGIBLE |
| MAM100486 | $ 2,157.00 | TIMELY ELIGIBLE |
| MAM-0012-000008 | $ 2,157.00 | TIMELY ELIGIBLE |
| MAM-0012-000011 | $ 2,157.00 | TIMELY ELIGIBLE |
| MAM-0057-000113 | $ 2,157.00 | TIMELY ELIGIBLE |
| MAM-0065-000001 | $ 2,157.00 | TIMELY ELIGIBLE |
| MAM-0074-002502 | $ 2,157.00 | TIMELY ELIGIBLE |
| MAM-0077-000174 | $ 2,157.00 | TIMELY ELIGIBLE |
| MAM-0077-001594 | $ 2,157.00 | TIMELY ELIGIBLE |
| MAM-0073-000162 | $ 2,135.43 | TIMELY ELIGIBLE |
| MAM-0073-000136 | $ 2,128.24 | TIMELY ELIGIBLE |
| MAM-0059-000027 | $ 2,121.05 | TIMELY ELIGIBLE |
| MAM-0074-000267 | $ 2,052.83 | TIMELY ELIGIBLE |
| MAM-0046-000100 | $ 2,049.15 | TIMELY ELIGIBLE |
| MAM-0069-000275 | $ 2,049.15 | TIMELY ELIGIBLE |
| MAM-0059-000028 | $ 2,045.27 | TIMELY ELIGIBLE |
| MAM-0077-001614 | $ 2,042.23 | TIMELY ELIGIBLE |
| MAM-0069-000393 | $ 2,041.96 | TIMELY ELIGIBLE |
| MAM-0069-000374 | $ 2,038.42 | TIMELY ELIGIBLE |
| MAM100426 | $ 2,034.77 | TIMELY ELIGIBLE |
| MAM-0069-000304 | $ 2,030.38 | TIMELY ELIGIBLE |
| MAM-0077-000110 | $ 2,027.12 | TIMELY ELIGIBLE |
| MAM-0077-000656 | $ 2,019.88 | TIMELY ELIGIBLE |
| MAM-0073-000152 | $ 2,013.20 | TIMELY ELIGIBLE |
| MAM-0077-000521 | $ 2,007.91 | TIMELY ELIGIBLE |
| MAM100380 | $ 2,006.18 | TIMELY ELIGIBLE |
| MAM-0077-000360 | $ 2,003.23 | TIMELY ELIGIBLE |
| MAM-0077-000057 | $ 1,998.18 | TIMELY ELIGIBLE |
| MAM-0077-001197 | $ 1,993.61 | TIMELY ELIGIBLE |
| MAM-0077-001509 | $ 1,993.60 | TIMELY ELIGIBLE |
| MAM-0074-001188 | $ 1,993.17 | TIMELY ELIGIBLE |
| MAM-0073-000153 | $ 1,991.63 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-000624 | $ 1,984.27 | TIMELY ELIGIBLE |
| MAM-0077-001087 | $ 1,983.80 | TIMELY ELIGIBLE |
| MAM-0077-001154 | $ 1,979.36 | TIMELY ELIGIBLE |
| MAM-0057-000118 | $ 1,948.49 | TIMELY ELIGIBLE |
| MAM100209 | $ 1,941.30 | TIMELY ELIGIBLE |
| MAM-0077-001496 | $ 1,933.66 | TIMELY ELIGIBLE |
| MAM-0077-000413 | $ 1,919.55 | TIMELY ELIGIBLE |
| MAM-0069-000424 | $ 1,905.35 | TIMELY ELIGIBLE |
| MAM-0043-000039 | $ 1,900.76 | TIMELY ELIGIBLE |
| MAM-0077-000627 | $ 1,893.15 | TIMELY ELIGIBLE |
| MAM-0074-001537 | $ 1,892.37 | TIMELY ELIGIBLE |
| MAM-0077-001605 | $ 1,887.67 | TIMELY ELIGIBLE |
| MAM-0077-001606 | $ 1,887.67 | TIMELY ELIGIBLE |
| MAM-0077-000628 | $ 1,880.81 | TIMELY ELIGIBLE |
| MAM-0077-000134 | $ 1,864.25 | TIMELY ELIGIBLE |
| MAM-0069-000031 | $ 1,862.21 | TIMELY ELIGIBLE |
| MAM-0069-000432 | $ 1,855.02 | TIMELY ELIGIBLE |
| MAM-0077-000889 | $ 1,855.02 | TIMELY ELIGIBLE |
| MAM-0073-000142 | $ 1,847.83 | TIMELY ELIGIBLE |
| MAM-0077-000473 | $ 1,845.69 | TIMELY ELIGIBLE |
| MAM-0077-000883 | $ 1,840.45 | TIMELY ELIGIBLE |
| MAM-0069-000392 | $ 1,832.16 | TIMELY ELIGIBLE |
| MAM-0059-000017 | $ 1,826.26 | TIMELY ELIGIBLE |
| MAM-0077-000913 | $ 1,822.25 | TIMELY ELIGIBLE |
| MAM-0069-000107 | $ 1,811.59 | TIMELY ELIGIBLE |
| MAM-0089-000001 | $ 1,811.00 | TIMELY ELIGIBLE |
| MAM-0074-000957 | $ 1,808.51 | TIMELY ELIGIBLE |
| MAM-0074-002399 | $ 1,804.69 | TIMELY ELIGIBLE |
| MAM-0077-001304 | $ 1,801.81 | TIMELY ELIGIBLE |
| MAM-0077-000844 | $ 1,800.29 | TIMELY ELIGIBLE |
| MAM-0042-000005 | $ 1,798.06 | TIMELY ELIGIBLE |
| MAM-0077-001015 | $ 1,797.93 | TIMELY ELIGIBLE |
| MAM100173 | $ 1,797.50 | TIMELY ELIGIBLE |
| MAM-0074-002371 | $ 1,796.48 | TIMELY ELIGIBLE |
| MAM100336 | $ 1,795.64 | TIMELY ELIGIBLE |
| MAM-0073-000155 | $ 1,783.12 | TIMELY ELIGIBLE |
| MAM-0073-000102 | $ 1,775.93 | TIMELY ELIGIBLE |
| MAM100268 | $ 1,768.74 | TIMELY ELIGIBLE |
| MAM-0077-000840 | $ 1,766.03 | TIMELY ELIGIBLE |
| MAM-0069-000318 | $ 1,761.55 | TIMELY ELIGIBLE |
| MAM-0077-000937 | $ 1,753.98 | TIMELY ELIGIBLE |
| MAM-0074-002375 | $ 1,753.34 | TIMELY ELIGIBLE |
| MAM-0077-000893 | $ 1,752.81 | TIMELY ELIGIBLE |
| MAM-0077-000496 | $ 1,737.81 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0074-001867 | $ 1,734.12 | TIMELY ELIGIBLE |
| MAM-0077-000228 | $ 1,732.69 | TIMELY ELIGIBLE |
| MAM-0074-000151 | $ 1,726.86 | TIMELY ELIGIBLE |
| MAM-0077-000931 | $ 1,724.72 | TIMELY ELIGIBLE |
| MAM-0077-001477 | $ 1,720.94 | TIMELY ELIGIBLE |
| MAM-0077-001559 | $ 1,719.24 | TIMELY ELIGIBLE |
| MAM-0077-001407 | $ 1,717.29 | TIMELY ELIGIBLE |
| MAM-0077-000456 | $ 1,713.47 | TIMELY ELIGIBLE |
| MAM-0074-001262 | $ 1,712.55 | TIMELY ELIGIBLE |
| MAM-0069-000385 | $ 1,711.22 | TIMELY ELIGIBLE |
| MAM-0077-000261 | $ 1,711.12 | TIMELY ELIGIBLE |
| MAM-0077-001698 | $ 1,700.12 | TIMELY ELIGIBLE |
| MAM-0074-000205 | $ 1,698.17 | TIMELY ELIGIBLE |
| MAM-0077-000232 | $ 1,697.32 | TIMELY ELIGIBLE |
| MAM100423 | $ 1,694.00 | TIMELY ELIGIBLE |
| MAM-0069-000431 | $ 1,689.65 | TIMELY ELIGIBLE |
| MAM-0077-000169 | $ 1,689.62 | TIMELY ELIGIBLE |
| MAM-0077-000921 | $ 1,685.19 | TIMELY ELIGIBLE |
| MAM-0077-001323 | $ 1,680.73 | TIMELY ELIGIBLE |
| MAM100309 | $ 1,680.00 | TIMELY ELIGIBLE |
| MAM-0069-000389 | $ 1,678.95 | TIMELY ELIGIBLE |
| MAM-0077-000881 | $ 1,677.66 | TIMELY ELIGIBLE |
| MAM-0074-001868 | $ 1,671.76 | TIMELY ELIGIBLE |
| MAM100009 | $ 1,669.50 | TIMELY ELIGIBLE |
| MAM100285 | $ 1,655.19 | TIMELY ELIGIBLE |
| MAM-0077-000006 | $ 1,646.65 | TIMELY ELIGIBLE |
| MAM-0074-002374 | $ 1,646.22 | TIMELY ELIGIBLE |
| MAM-0077-000192 | $ 1,637.54 | TIMELY ELIGIBLE |
| MAM-0077-000427 | $ 1,637.51 | TIMELY ELIGIBLE |
| MAM-0077-000548 | $ 1,634.73 | TIMELY ELIGIBLE |
| MAM-0042-000056 | $ 1,633.00 | TIMELY ELIGIBLE |
| MAM-0069-000437 | $ 1,632.13 | TIMELY ELIGIBLE |
| MAM-0049-000008 | $ 1,621.40 | TIMELY ELIGIBLE |
| MAM-0077-001199 | $ 1,620.21 | TIMELY ELIGIBLE |
| MAM100469 | $ 1,617.75 | TIMELY ELIGIBLE |
| MAM-0077-000102 | $ 1,612.76 | TIMELY ELIGIBLE |
| MAM-0077-000009 | $ 1,597.23 | TIMELY ELIGIBLE |
| MAM-0077-000634 | $ 1,596.48 | TIMELY ELIGIBLE |
| MAM-0077-001475 | $ 1,593.19 | TIMELY ELIGIBLE |
| MAM-0077-000463 | $ 1,590.63 | TIMELY ELIGIBLE |
| MAM-0068-000117 | $ 1,588.41 | TIMELY ELIGIBLE |
| MAM-0077-001139 | $ 1,582.25 | TIMELY ELIGIBLE |
| MAM-0077-001473 | $ 1,578.69 | TIMELY ELIGIBLE |
| MAM-0073-000103 | $ 1,572.43 | TIMELY ELIGIBLE |

**Exhibit D – Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0069-000386 | $ 1,568.09 | TIMELY ELIGIBLE |
| MAM-0077-000681 | $ 1,567.74 | TIMELY ELIGIBLE |
| MAM-0077-000591 | $ 1,567.67 | TIMELY ELIGIBLE |
| MAM-0077-001499 | $ 1,567.54 | TIMELY ELIGIBLE |
| MAM-0026-000001 | $ 1,567.52 | TIMELY ELIGIBLE |
| MAM-0077-001549 | $ 1,565.20 | TIMELY ELIGIBLE |
| MAM-0074-001082 | $ 1,561.21 | TIMELY ELIGIBLE |
| MAM-0043-000134 | $ 1,560.90 | TIMELY ELIGIBLE |
| MAM-0077-001774 | $ 1,555.86 | TIMELY ELIGIBLE |
| MAM-0077-001207 | $ 1,552.22 | TIMELY ELIGIBLE |
| MAM-0077-001033 | $ 1,545.21 | TIMELY ELIGIBLE |
| MAM-0077-000001 | $ 1,534.00 | TIMELY ELIGIBLE |
| MAM-0068-000019 | $ 1,531.47 | TIMELY ELIGIBLE |
| MAM-0077-000338 | $ 1,530.09 | TIMELY ELIGIBLE |
| MAM-0077-001651 | $ 1,522.11 | TIMELY ELIGIBLE |
| MAM-0077-000686 | $ 1,512.78 | TIMELY ELIGIBLE |
| MAM100494 | $ 1,512.50 | TIMELY ELIGIBLE |
| MAM-0077-001228 | $ 1,508.08 | TIMELY ELIGIBLE |
| MAM-0074-001205 | $ 1,506.25 | TIMELY ELIGIBLE |
| MAM-0077-000430 | $ 1,505.45 | TIMELY ELIGIBLE |
| MAM100317 | $ 1,505.00 | TIMELY ELIGIBLE |
| MAM-0077-001113 | $ 1,475.54 | TIMELY ELIGIBLE |
| MAM-0043-000126 | $ 1,471.36 | TIMELY ELIGIBLE |
| MAM-0073-000173 | $ 1,471.36 | TIMELY ELIGIBLE |
| MAM-0077-000154 | $ 1,467.87 | TIMELY ELIGIBLE |
| MAM-0074-002156 | $ 1,459.57 | TIMELY ELIGIBLE |
| MAM100019 | $ 1,446.34 | TIMELY ELIGIBLE |
| MAM100211 | $ 1,438.00 | TIMELY ELIGIBLE |
| MAM100217 | $ 1,438.00 | TIMELY ELIGIBLE |
| MAM100320 | $ 1,438.00 | TIMELY ELIGIBLE |
| MAM-0069-000408 | $ 1,438.00 | TIMELY ELIGIBLE |
| MAM-0074-000793 | $ 1,438.00 | TIMELY ELIGIBLE |
| MAM-0048-000045 | $ 1,431.84 | TIMELY ELIGIBLE |
| MAM-0069-000023 | $ 1,430.81 | TIMELY ELIGIBLE |
| MAM-0074-001828 | $ 1,409.24 | TIMELY ELIGIBLE |
| MAM-0077-000595 | $ 1,407.35 | TIMELY ELIGIBLE |
| MAM-0077-000532 | $ 1,407.21 | TIMELY ELIGIBLE |
| MAM-0077-001140 | $ 1,405.07 | TIMELY ELIGIBLE |
| MAM-0077-001591 | $ 1,404.73 | TIMELY ELIGIBLE |
| MAM-0073-000104 | $ 1,402.05 | TIMELY ELIGIBLE |
| MAM-0077-000420 | $ 1,391.57 | TIMELY ELIGIBLE |
| MAM-0077-000871 | $ 1,389.17 | TIMELY ELIGIBLE |
| MAM-0077-000077 | $ 1,385.64 | TIMELY ELIGIBLE |
| MAM-0069-000280 | $ 1,383.30 | TIMELY ELIGIBLE |

**Exhibit D – Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-000234 | $ 1,382.32 | TIMELY ELIGIBLE |
| MAM100348 | $ 1,366.10 | TIMELY ELIGIBLE |
| MAM-0073-000156 | $ 1,366.10 | TIMELY ELIGIBLE |
| MAM-0077-001526 | $ 1,365.66 | TIMELY ELIGIBLE |
| MAM-0077-000906 | $ 1,364.14 | TIMELY ELIGIBLE |
| MAM-0077-001439 | $ 1,363.89 | TIMELY ELIGIBLE |
| MAM-0073-000030 | $ 1,359.45 | TIMELY ELIGIBLE |
| MAM-0077-001074 | $ 1,354.81 | TIMELY ELIGIBLE |
| MAM-0077-001688 | $ 1,354.69 | TIMELY ELIGIBLE |
| MAM-0045-000073 | $ 1,351.72 | TIMELY ELIGIBLE |
| MAM-0077-000396 | $ 1,349.20 | TIMELY ELIGIBLE |
| MAM-0077-001182 | $ 1,347.52 | TIMELY ELIGIBLE |
| MAM-0077-000801 | $ 1,340.91 | TIMELY ELIGIBLE |
| MAM-0069-000440 | $ 1,337.34 | TIMELY ELIGIBLE |
| MAM100282 | $ 1,330.15 | TIMELY ELIGIBLE |
| MAM-0077-001251 | $ 1,328.77 | TIMELY ELIGIBLE |
| MAM-0074-001382 | $ 1,326.08 | TIMELY ELIGIBLE |
| MAM-0077-001464 | $ 1,324.37 | TIMELY ELIGIBLE |
| MAM-0077-001431 | $ 1,317.88 | TIMELY ELIGIBLE |
| MAM-0074-002392 | $ 1,316.82 | TIMELY ELIGIBLE |
| MAM-0077-001512 | $ 1,315.42 | TIMELY ELIGIBLE |
| MAM-0077-001544 | $ 1,315.21 | TIMELY ELIGIBLE |
| MAM-0077-001410 | $ 1,300.82 | TIMELY ELIGIBLE |
| MAM-0073-000119 | $ 1,297.12 | TIMELY ELIGIBLE |
| MAM-0077-001392 | $ 1,296.80 | TIMELY ELIGIBLE |
| MAM-0077-000308 | $ 1,296.13 | TIMELY ELIGIBLE |
| MAM-0077-000186 | $ 1,294.88 | TIMELY ELIGIBLE |
| MAM100497 | $ 1,287.90 | TIMELY ELIGIBLE |
| MAM-0042-000008 | $ 1,287.44 | TIMELY ELIGIBLE |
| MAM-0069-000169 | $ 1,287.01 | TIMELY ELIGIBLE |
| MAM-0073-000107 | $ 1,287.01 | TIMELY ELIGIBLE |
| MAM-0042-000058 | $ 1,282.62 | TIMELY ELIGIBLE |
| MAM-0069-000048 | $ 1,272.63 | TIMELY ELIGIBLE |
| MAM-0077-000374 | $ 1,269.65 | TIMELY ELIGIBLE |
| MAM-0069-000387 | $ 1,264.07 | TIMELY ELIGIBLE |
| MAM-0077-001574 | $ 1,263.62 | TIMELY ELIGIBLE |
| MAM100138 | $ 1,253.35 | TIMELY ELIGIBLE |
| MAM-0077-000615 | $ 1,251.71 | TIMELY ELIGIBLE |
| MAM-0077-000616 | $ 1,251.71 | TIMELY ELIGIBLE |
| MAM-0077-000617 | $ 1,251.71 | TIMELY ELIGIBLE |
| MAM-0077-000618 | $ 1,251.71 | TIMELY ELIGIBLE |
| MAM-0077-000336 | $ 1,246.96 | TIMELY ELIGIBLE |
| MAM-0077-001387 | $ 1,245.31 | TIMELY ELIGIBLE |
| MAM-0077-000650 | $ 1,243.71 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-000763 | $ 1,242.16 | TIMELY ELIGIBLE |
| MAM-0074-001589 | $ 1,242.15 | TIMELY ELIGIBLE |
| MAM-0077-000229 | $ 1,241.80 | TIMELY ELIGIBLE |
| MAM-0077-000469 | $ 1,237.28 | TIMELY ELIGIBLE |
| MAM100411 | $ 1,236.68 | TIMELY ELIGIBLE |
| MAM-0077-000277 | $ 1,235.77 | TIMELY ELIGIBLE |
| MAM-0077-000362 | $ 1,235.39 | TIMELY ELIGIBLE |
| MAM-0077-000081 | $ 1,235.24 | TIMELY ELIGIBLE |
| MAM-0073-000123 | $ 1,229.49 | TIMELY ELIGIBLE |
| MAM-0077-000545 | $ 1,227.88 | TIMELY ELIGIBLE |
| MAM-0074-002398 | $ 1,226.94 | TIMELY ELIGIBLE |
| MAM-0077-000778 | $ 1,223.49 | TIMELY ELIGIBLE |
| MAM-0074-001641 | $ 1,223.07 | TIMELY ELIGIBLE |
| MAM-0046-000052 | $ 1,218.87 | TIMELY ELIGIBLE |
| MAM100267 | $ 1,210.00 | TIMELY ELIGIBLE |
| MAM-0038-000001 | $ 1,210.00 | TIMELY ELIGIBLE |
| MAM-0046-000069 | $ 1,210.00 | TIMELY ELIGIBLE |
| MAM-0069-000339 | $ 1,210.00 | TIMELY ELIGIBLE |
| MAM-0077-000403 | $ 1,208.80 | TIMELY ELIGIBLE |
| MAM-0077-000260 | $ 1,204.63 | TIMELY ELIGIBLE |
| MAM-0077-000978 | $ 1,203.89 | TIMELY ELIGIBLE |
| MAM-0077-000147 | $ 1,203.75 | TIMELY ELIGIBLE |
| MAM-0077-000397 | $ 1,201.97 | TIMELY ELIGIBLE |
| MAM-0077-000007 | $ 1,198.98 | TIMELY ELIGIBLE |
| MAM-0077-000008 | $ 1,197.18 | TIMELY ELIGIBLE |
| MAM-0077-000706 | $ 1,192.86 | TIMELY ELIGIBLE |
| MAM-0077-001612 | $ 1,181.98 | TIMELY ELIGIBLE |
| MAM-0077-000890 | $ 1,179.83 | TIMELY ELIGIBLE |
| MAM100421 | $ 1,173.70 | TIMELY ELIGIBLE |
| MAM-0077-001527 | $ 1,171.01 | TIMELY ELIGIBLE |
| MAM-0077-001570 | $ 1,170.43 | TIMELY ELIGIBLE |
| MAM-0077-000854 | $ 1,169.67 | TIMELY ELIGIBLE |
| MAM-0077-000802 | $ 1,168.74 | TIMELY ELIGIBLE |
| MAM-0013-000006 | $ 1,156.76 | TIMELY ELIGIBLE |
| MAM-0077-001011 | $ 1,156.57 | TIMELY ELIGIBLE |
| MAM-0077-000543 | $ 1,149.81 | TIMELY ELIGIBLE |
| MAM-0077-001369 | $ 1,148.75 | TIMELY ELIGIBLE |
| MAM-0069-000436 | $ 1,143.21 | TIMELY ELIGIBLE |
| MAM-0077-001224 | $ 1,141.28 | TIMELY ELIGIBLE |
| MAM-0077-001045 | $ 1,140.75 | TIMELY ELIGIBLE |
| MAM-0077-000144 | $ 1,136.99 | TIMELY ELIGIBLE |
| MAM-0077-000335 | $ 1,133.56 | TIMELY ELIGIBLE |
| MAM-0077-001335 | $ 1,131.70 | TIMELY ELIGIBLE |
| MAM-0077-000064 | $ 1,130.92 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0074-002495 | $ 1,129.60 | TIMELY ELIGIBLE |
| MAM-0077-000610 | $ 1,120.80 | TIMELY ELIGIBLE |
| MAM-0077-001214 | $ 1,120.20 | TIMELY ELIGIBLE |
| MAM-0077-001144 | $ 1,120.17 | TIMELY ELIGIBLE |
| MAM-0074-001590 | $ 1,119.50 | TIMELY ELIGIBLE |
| MAM-0077-000345 | $ 1,113.05 | TIMELY ELIGIBLE |
| MAM-0077-001428 | $ 1,110.48 | TIMELY ELIGIBLE |
| MAM-0077-000118 | $ 1,105.86 | TIMELY ELIGIBLE |
| MAM-0074-002464 | $ 1,098.49 | TIMELY ELIGIBLE |
| MAM-0077-001441 | $ 1,098.46 | TIMELY ELIGIBLE |
| MAM-0077-001490 | $ 1,098.32 | TIMELY ELIGIBLE |
| MAM-0077-001657 | $ 1,093.69 | TIMELY ELIGIBLE |
| MAM-0042-000063 | $ 1,091.42 | TIMELY ELIGIBLE |
| MAM100306 | $ 1,089.00 | TIMELY ELIGIBLE |
| MAM-0077-000730 | $ 1,086.42 | TIMELY ELIGIBLE |
| MAM-0043-000049 | $ 1,085.69 | TIMELY ELIGIBLE |
| MAM-0077-000039 | $ 1,085.49 | TIMELY ELIGIBLE |
| MAM-0074-001103 | $ 1,085.44 | TIMELY ELIGIBLE |
| MAM-0077-000431 | $ 1,081.87 | TIMELY ELIGIBLE |
| MAM-0077-001352 | $ 1,080.78 | TIMELY ELIGIBLE |
| MAM-0077-000084 | $ 1,079.79 | TIMELY ELIGIBLE |
| MAM-0015-000011 | $ 1,078.50 | TIMELY ELIGIBLE |
| MAM-0046-000076 | $ 1,078.50 | TIMELY ELIGIBLE |
| MAM-0069-000241 | $ 1,078.50 | TIMELY ELIGIBLE |
| MAM-0043-000042 | $ 1,073.25 | TIMELY ELIGIBLE |
| MAM-0085-000009 | $ 1,070.12 | TIMELY ELIGIBLE |
| MAM-0077-000204 | $ 1,069.35 | TIMELY ELIGIBLE |
| MAM-0077-001047 | $ 1,065.41 | TIMELY ELIGIBLE |
| MAM-0077-000249 | $ 1,062.79 | TIMELY ELIGIBLE |
| MAM-0077-001148 | $ 1,061.45 | TIMELY ELIGIBLE |
| MAM-0077-001168 | $ 1,059.31 | TIMELY ELIGIBLE |
| MAM-0077-000273 | $ 1,056.88 | TIMELY ELIGIBLE |
| MAM-0074-000079 | $ 1,052.93 | TIMELY ELIGIBLE |
| MAM-0077-000103 | $ 1,051.57 | TIMELY ELIGIBLE |
| MAM-0077-000175 | $ 1,051.57 | TIMELY ELIGIBLE |
| MAM-0077-000649 | $ 1,048.11 | TIMELY ELIGIBLE |
| MAM-0077-001355 | $ 1,044.36 | TIMELY ELIGIBLE |
| MAM-0069-000375 | $ 1,041.74 | TIMELY ELIGIBLE |
| MAM-0074-001288 | $ 1,040.76 | TIMELY ELIGIBLE |
| MAM-0077-001502 | $ 1,037.74 | TIMELY ELIGIBLE |
| MAM-0077-000050 | $ 1,036.24 | TIMELY ELIGIBLE |
| MAM-0069-000410 | $ 1,035.36 | TIMELY ELIGIBLE |
| MAM-0077-000166 | $ 1,033.73 | TIMELY ELIGIBLE |
| MAM-0077-000655 | $ 1,033.27 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-000542 | $ 1,029.12 | TIMELY ELIGIBLE |
| MAM-0077-000074 | $ 1,028.81 | TIMELY ELIGIBLE |
| MAM-0077-000414 | $ 1,027.13 | TIMELY ELIGIBLE |
| MAM-0077-001044 | $ 1,024.88 | TIMELY ELIGIBLE |
| MAM-0077-000690 | $ 1,022.09 | TIMELY ELIGIBLE |
| MAM-0077-000462 | $ 1,022.00 | TIMELY ELIGIBLE |
| MAM-0077-001270 | $ 1,021.09 | TIMELY ELIGIBLE |
| MAM-0048-000020 | $ 1,017.73 | TIMELY ELIGIBLE |
| MAM-0077-001046 | $ 1,014.88 | TIMELY ELIGIBLE |
| MAM-0077-001367 | $ 1,014.81 | TIMELY ELIGIBLE |
| MAM100332 | $ 1,011.06 | TIMELY ELIGIBLE |
| MAM-0057-000123 | $ 1,007.88 | TIMELY ELIGIBLE |
| MAM-0077-001375 | $ 1,005.20 | TIMELY ELIGIBLE |
| MAM-0077-000030 | $ 1,000.38 | TIMELY ELIGIBLE |
| MAM-0077-000612 | $ 999.78 | TIMELY ELIGIBLE |
| MAM-0077-000692 | $ 995.18 | TIMELY ELIGIBLE |
| MAM-0077-000268 | $ 993.31 | TIMELY ELIGIBLE |
| MAM-0077-001291 | $ 993.30 | TIMELY ELIGIBLE |
| MAM-0077-000212 | $ 990.37 | TIMELY ELIGIBLE |
| MAM-0069-000011 | $ 988.67 | TIMELY ELIGIBLE |
| MAM-0074-001216 | $ 988.15 | TIMELY ELIGIBLE |
| MAM-0077-001183 | $ 987.53 | TIMELY ELIGIBLE |
| MAM-0077-001491 | $ 970.65 | TIMELY ELIGIBLE |
| MAM-0074-000518 | $ 968.93 | TIMELY ELIGIBLE |
| MAM100096 | $ 968.00 | TIMELY ELIGIBLE |
| MAM-0070-000227 | $ 964.15 | TIMELY ELIGIBLE |
| MAM-0077-001153 | $ 963.95 | TIMELY ELIGIBLE |
| MAM-0077-001553 | $ 963.74 | TIMELY ELIGIBLE |
| MAM-0077-000221 | $ 957.08 | TIMELY ELIGIBLE |
| MAM-0077-000810 | $ 955.58 | TIMELY ELIGIBLE |
| MAM100014 | $ 954.00 | TIMELY ELIGIBLE |
| MAM100020 | $ 954.00 | TIMELY ELIGIBLE |
| MAM-0074-001620 | $ 954.00 | TIMELY ELIGIBLE |
| MAM-0077-000700 | $ 951.12 | TIMELY ELIGIBLE |
| MAM-0069-000380 | $ 945.01 | TIMELY ELIGIBLE |
| MAM-0077-001195 | $ 944.58 | TIMELY ELIGIBLE |
| MAM-0077-000513 | $ 944.21 | TIMELY ELIGIBLE |
| MAM-0077-000682 | $ 943.96 | TIMELY ELIGIBLE |
| MAM-0077-000608 | $ 941.69 | TIMELY ELIGIBLE |
| MAM-0077-000395 | $ 940.30 | TIMELY ELIGIBLE |
| MAM-0077-001582 | $ 939.27 | TIMELY ELIGIBLE |
| MAM-0077-001388 | $ 938.44 | TIMELY ELIGIBLE |
| MAM-0077-000372 | $ 935.91 | TIMELY ELIGIBLE |
| MAM-0057-000103 | $ 934.70 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-000940 | $ 933.91 | TIMELY ELIGIBLE |
| MAM-0077-001204 | $ 933.15 | TIMELY ELIGIBLE |
| MAM-0074-000150 | $ 928.21 | TIMELY ELIGIBLE |
| MAM-0074-001272 | $ 928.21 | TIMELY ELIGIBLE |
| MAM-0074-002376 | $ 925.86 | TIMELY ELIGIBLE |
| MAM-0077-000718 | $ 924.39 | TIMELY ELIGIBLE |
| MAM-0077-001692 | $ 924.39 | TIMELY ELIGIBLE |
| MAM-0077-000334 | $ 921.87 | TIMELY ELIGIBLE |
| MAM100341 | $ 920.32 | TIMELY ELIGIBLE |
| MAM-0069-000262 | $ 920.32 | TIMELY ELIGIBLE |
| MAM-0077-001472 | $ 919.83 | TIMELY ELIGIBLE |
| MAM-0077-000981 | $ 919.27 | TIMELY ELIGIBLE |
| MAM-0074-000369 | $ 916.25 | TIMELY ELIGIBLE |
| MAM-0074-000576 | $ 916.18 | TIMELY ELIGIBLE |
| MAM-0077-000054 | $ 914.68 | TIMELY ELIGIBLE |
| MAM100422 | $ 912.34 | TIMELY ELIGIBLE |
| MAM-0074-002388 | $ 909.41 | TIMELY ELIGIBLE |
| MAM-0077-001497 | $ 909.39 | TIMELY ELIGIBLE |
| MAM-0077-001306 | $ 908.55 | TIMELY ELIGIBLE |
| MAM-0077-000736 | $ 907.84 | TIMELY ELIGIBLE |
| MAM-0077-001411 | $ 904.75 | TIMELY ELIGIBLE |
| MAM-0077-001067 | $ 901.79 | TIMELY ELIGIBLE |
| MAM-0077-000105 | $ 900.48 | TIMELY ELIGIBLE |
| MAM-0077-000629 | $ 898.96 | TIMELY ELIGIBLE |
| MAM100283 | $ 898.75 | TIMELY ELIGIBLE |
| MAM100382 | $ 898.75 | TIMELY ELIGIBLE |
| MAM-0057-000058 | $ 898.75 | TIMELY ELIGIBLE |
| MAM-0077-000967 | $ 895.05 | TIMELY ELIGIBLE |
| MAM-0077-000483 | $ 895.02 | TIMELY ELIGIBLE |
| MAM-0043-000036 | $ 891.56 | TIMELY ELIGIBLE |
| MAM-0077-000785 | $ 890.86 | TIMELY ELIGIBLE |
| MAM-0077-001273 | $ 890.62 | TIMELY ELIGIBLE |
| MAM-0077-001671 | $ 890.42 | TIMELY ELIGIBLE |
| MAM-0077-000412 | $ 885.64 | TIMELY ELIGIBLE |
| MAM-0077-000852 | $ 885.53 | TIMELY ELIGIBLE |
| MAM-0077-000766 | $ 885.29 | TIMELY ELIGIBLE |
| MAM-0074-002389 | $ 882.79 | TIMELY ELIGIBLE |
| MAM-0077-000371 | $ 880.99 | TIMELY ELIGIBLE |
| MAM-0077-001186 | $ 879.22 | TIMELY ELIGIBLE |
| MAM-0077-000544 | $ 876.62 | TIMELY ELIGIBLE |
| MAM-0077-000546 | $ 876.06 | TIMELY ELIGIBLE |
| MAM-0077-001009 | $ 876.06 | TIMELY ELIGIBLE |
| MAM-0077-001403 | $ 875.43 | TIMELY ELIGIBLE |
| MAM-0074-000881 | $ 870.62 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-001610 | $ 865.52 | TIMELY ELIGIBLE |
| MAM-0077-001575 | $ 863.01 | TIMELY ELIGIBLE |
| MAM100031 | $ 862.80 | TIMELY ELIGIBLE |
| MAM100098 | $ 862.80 | TIMELY ELIGIBLE |
| MAM-0045-000074 | $ 862.80 | TIMELY ELIGIBLE |
| MAM-0077-001440 | $ 861.68 | TIMELY ELIGIBLE |
| MAM-0077-001640 | $ 861.42 | TIMELY ELIGIBLE |
| MAM-0070-000103 | $ 858.60 | TIMELY ELIGIBLE |
| MAM-0077-000419 | $ 857.81 | TIMELY ELIGIBLE |
| MAM-0077-000466 | $ 856.49 | TIMELY ELIGIBLE |
| MAM-0077-000271 | $ 850.90 | TIMELY ELIGIBLE |
| MAM-0077-000091 | $ 848.69 | TIMELY ELIGIBLE |
| MAM-0069-000110 | $ 848.42 | TIMELY ELIGIBLE |
| MAM-0077-001469 | $ 847.30 | TIMELY ELIGIBLE |
| MAM-0077-000859 | $ 845.02 | TIMELY ELIGIBLE |
| MAM-0077-001330 | $ 844.05 | TIMELY ELIGIBLE |
| MAM-0077-000425 | $ 842.39 | TIMELY ELIGIBLE |
| MAM-0077-000635 | $ 835.93 | TIMELY ELIGIBLE |
| MAM-0077-001363 | $ 834.27 | TIMELY ELIGIBLE |
| MAM-0077-001007 | $ 823.24 | TIMELY ELIGIBLE |
| MAM-0015-000004 | $ 822.80 | TIMELY ELIGIBLE |
| MAM-0077-000540 | $ 822.03 | TIMELY ELIGIBLE |
| MAM-0077-001075 | $ 821.62 | TIMELY ELIGIBLE |
| MAM-0077-000633 | $ 821.35 | TIMELY ELIGIBLE |
| MAM-0024-000009 | $ 820.12 | TIMELY ELIGIBLE |
| MAM100175 | $ 819.66 | TIMELY ELIGIBLE |
| MAM-0074-000515 | $ 815.67 | TIMELY ELIGIBLE |
| MAM-0077-001250 | $ 814.91 | TIMELY ELIGIBLE |
| MAM-0077-001198 | $ 814.43 | TIMELY ELIGIBLE |
| MAM-0077-001164 | $ 811.91 | TIMELY ELIGIBLE |
| MAM-0073-000120 | $ 810.70 | TIMELY ELIGIBLE |
| MAM-0077-001208 | $ 809.58 | TIMELY ELIGIBLE |
| MAM-0073-000146 | $ 803.44 | TIMELY ELIGIBLE |
| MAM-0077-001203 | $ 802.80 | TIMELY ELIGIBLE |
| MAM-0077-000720 | $ 802.39 | TIMELY ELIGIBLE |
| MAM-0077-001680 | $ 802.37 | TIMELY ELIGIBLE |
| MAM-0074-001191 | $ 801.14 | TIMELY ELIGIBLE |
| MAM-0077-001220 | $ 800.97 | TIMELY ELIGIBLE |
| MAM-0077-001539 | $ 799.98 | TIMELY ELIGIBLE |
| MAM-0043-000082 | $ 798.09 | TIMELY ELIGIBLE |
| MAM-0077-001222 | $ 798.09 | TIMELY ELIGIBLE |
| MAM-0077-000114 | $ 797.67 | TIMELY ELIGIBLE |
| MAM-0077-001466 | $ 797.56 | TIMELY ELIGIBLE |
| MAM-0069-000364 | $ 794.06 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0074-000508 | $ 793.88 | TIMELY ELIGIBLE |
| MAM-0077-001192 | $ 792.11 | TIMELY ELIGIBLE |
| MAM-0074-001008 | $ 791.53 | TIMELY ELIGIBLE |
| MAM-0030-000033 | $ 790.90 | TIMELY ELIGIBLE |
| MAM-0057-000121 | $ 788.92 | TIMELY ELIGIBLE |
| MAM-0074-002433 | $ 786.62 | TIMELY ELIGIBLE |
| MAM-0077-000486 | $ 786.38 | TIMELY ELIGIBLE |
| MAM-0077-001150 | $ 785.33 | TIMELY ELIGIBLE |
| MAM-0077-001435 | $ 785.12 | TIMELY ELIGIBLE |
| MAM-0069-000367 | $ 784.34 | TIMELY ELIGIBLE |
| MAM-0077-000800 | $ 782.98 | TIMELY ELIGIBLE |
| MAM-0077-000983 | $ 782.91 | TIMELY ELIGIBLE |
| MAM-0077-000586 | $ 782.48 | TIMELY ELIGIBLE |
| MAM-0077-000942 | $ 775.47 | TIMELY ELIGIBLE |
| MAM-0077-000870 | $ 771.35 | TIMELY ELIGIBLE |
| MAM-0077-001415 | $ 770.94 | TIMELY ELIGIBLE |
| MAM-0068-000237 | $ 769.33 | TIMELY ELIGIBLE |
| MAM-0073-000174 | $ 769.33 | TIMELY ELIGIBLE |
| MAM-0077-001246 | $ 768.59 | TIMELY ELIGIBLE |
| MAM-0077-001017 | $ 768.14 | TIMELY ELIGIBLE |
| MAM-0045-000097 | $ 767.54 | TIMELY ELIGIBLE |
| MAM-0077-001080 | $ 764.96 | TIMELY ELIGIBLE |
| MAM-0070-000076 | $ 763.20 | TIMELY ELIGIBLE |
| MAM-0077-001294 | $ 761.10 | TIMELY ELIGIBLE |
| MAM-0077-001210 | $ 761.02 | TIMELY ELIGIBLE |
| MAM-0077-001655 | $ 759.67 | TIMELY ELIGIBLE |
| MAM-0077-001674 | $ 756.67 | TIMELY ELIGIBLE |
| MAM-0073-000003 | $ 754.95 | TIMELY ELIGIBLE |
| MAM-0077-000017 | $ 751.48 | TIMELY ELIGIBLE |
| MAM-0077-000357 | $ 750.97 | TIMELY ELIGIBLE |
| MAM-0077-000747 | $ 750.56 | TIMELY ELIGIBLE |
| MAM-0077-000189 | $ 747.76 | TIMELY ELIGIBLE |
| MAM-0077-001303 | $ 747.43 | TIMELY ELIGIBLE |
| MAM-0077-000609 | $ 741.87 | TIMELY ELIGIBLE |
| MAM-0077-000867 | $ 740.62 | TIMELY ELIGIBLE |
| MAM-0077-001012 | $ 737.55 | TIMELY ELIGIBLE |
| MAM-0077-000010 | $ 736.59 | TIMELY ELIGIBLE |
| MAM-0077-000343 | $ 734.51 | TIMELY ELIGIBLE |
| MAM-0077-000438 | $ 733.26 | TIMELY ELIGIBLE |
| MAM-0077-001505 | $ 733.03 | TIMELY ELIGIBLE |
| MAM-0077-001434 | $ 731.91 | TIMELY ELIGIBLE |
| MAM-0077-000915 | $ 730.84 | TIMELY ELIGIBLE |
| MAM-0077-001372 | $ 729.91 | TIMELY ELIGIBLE |
| MAM-0077-000263 | $ 729.41 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-000771 | $ 729.01 | TIMELY ELIGIBLE |
| MAM-0077-001165 | $ 727.56 | TIMELY ELIGIBLE |
| MAM-0077-001437 | $ 727.56 | TIMELY ELIGIBLE |
| MAM-0045-000021 | $ 727.05 | TIMELY ELIGIBLE |
| MAM-0074-000512 | $ 726.61 | TIMELY ELIGIBLE |
| MAM-0077-000623 | $ 726.33 | TIMELY ELIGIBLE |
| MAM-0077-001567 | $ 726.30 | TIMELY ELIGIBLE |
| MAM-0073-000124 | $ 726.19 | TIMELY ELIGIBLE |
| MAM100118 | $ 726.00 | TIMELY ELIGIBLE |
| MAM-0042-000028 | $ 726.00 | TIMELY ELIGIBLE |
| MAM-0042-000030 | $ 726.00 | TIMELY ELIGIBLE |
| MAM-0077-001596 | $ 725.33 | TIMELY ELIGIBLE |
| MAM-0077-001098 | $ 724.21 | TIMELY ELIGIBLE |
| MAM-0077-000874 | $ 723.65 | TIMELY ELIGIBLE |
| MAM-0069-000426 | $ 723.07 | TIMELY ELIGIBLE |
| MAM-0074-002441 | $ 721.56 | TIMELY ELIGIBLE |
| MAM-0077-000956 | $ 721.04 | TIMELY ELIGIBLE |
| MAM-0077-001290 | $ 720.76 | TIMELY ELIGIBLE |
| MAM100060 | $ 719.00 | TIMELY ELIGIBLE |
| MAM100261 | $ 719.00 | TIMELY ELIGIBLE |
| MAM100269 | $ 719.00 | TIMELY ELIGIBLE |
| MAM100407 | $ 719.00 | TIMELY ELIGIBLE |
| MAM100413 | $ 719.00 | TIMELY ELIGIBLE |
| MAM-0046-000132 | $ 719.00 | TIMELY ELIGIBLE |
| MAM-0057-000106 | $ 719.00 | TIMELY ELIGIBLE |
| MAM-0068-000239 | $ 719.00 | TIMELY ELIGIBLE |
| MAM-0069-000235 | $ 719.00 | TIMELY ELIGIBLE |
| MAM-0074-001954 | $ 719.00 | TIMELY ELIGIBLE |
| MAM-0077-000385 | $ 719.00 | TIMELY ELIGIBLE |
| MAM-0077-001126 | $ 718.80 | TIMELY ELIGIBLE |
| MAM-0074-002393 | $ 717.00 | TIMELY ELIGIBLE |
| MAM-0077-000784 | $ 716.85 | TIMELY ELIGIBLE |
| MAM-0077-000309 | $ 714.74 | TIMELY ELIGIBLE |
| MAM-0074-001265 | $ 712.30 | TIMELY ELIGIBLE |
| MAM-0077-000964 | $ 711.10 | TIMELY ELIGIBLE |
| MAM-0042-000026 | $ 706.64 | TIMELY ELIGIBLE |
| MAM-0042-000027 | $ 706.64 | TIMELY ELIGIBLE |
| MAM-0077-001401 | $ 702.03 | TIMELY ELIGIBLE |
| MAM-0077-001118 | $ 700.84 | TIMELY ELIGIBLE |
| MAM-0077-000537 | $ 698.80 | TIMELY ELIGIBLE |
| MAM-0074-002384 | $ 697.99 | TIMELY ELIGIBLE |
| MAM-0077-000498 | $ 697.26 | TIMELY ELIGIBLE |
| MAM-0077-000423 | $ 696.72 | TIMELY ELIGIBLE |
| MAM-0077-000576 | $ 696.70 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-001384 | $ 696.57 | TIMELY ELIGIBLE |
| MAM-0077-001089 | $ 695.38 | TIMELY ELIGIBLE |
| MAM100384 | $ 690.83 | TIMELY ELIGIBLE |
| MAM100385 | $ 690.83 | TIMELY ELIGIBLE |
| MAM-0077-001420 | $ 690.24 | TIMELY ELIGIBLE |
| MAM-0077-001191 | $ 689.83 | TIMELY ELIGIBLE |
| MAM-0077-000178 | $ 689.48 | TIMELY ELIGIBLE |
| MAM-0077-001686 | $ 689.26 | TIMELY ELIGIBLE |
| MAM-0074-001285 | $ 688.45 | TIMELY ELIGIBLE |
| MAM-0077-000831 | $ 687.35 | TIMELY ELIGIBLE |
| MAM-0077-000845 | $ 686.89 | TIMELY ELIGIBLE |
| MAM-0077-000948 | $ 686.00 | TIMELY ELIGIBLE |
| MAM-0077-000510 | $ 684.98 | TIMELY ELIGIBLE |
| MAM-0074-002134 | $ 683.54 | TIMELY ELIGIBLE |
| MAM-0077-001093 | $ 679.79 | TIMELY ELIGIBLE |
| MAM-0077-000590 | $ 679.65 | TIMELY ELIGIBLE |
| MAM-0069-000378 | $ 678.77 | TIMELY ELIGIBLE |
| MAM-0074-000816 | $ 678.56 | TIMELY ELIGIBLE |
| MAM-0077-001193 | $ 677.75 | TIMELY ELIGIBLE |
| MAM-0077-000014 | $ 677.37 | TIMELY ELIGIBLE |
| MAM-0077-001482 | $ 677.28 | TIMELY ELIGIBLE |
| MAM-0077-000865 | $ 674.22 | TIMELY ELIGIBLE |
| MAM-0077-001552 | $ 671.55 | TIMELY ELIGIBLE |
| MAM-0077-001099 | $ 669.46 | TIMELY ELIGIBLE |
| MAM-0074-001799 | $ 668.95 | TIMELY ELIGIBLE |
| MAM-0073-000110 | $ 668.67 | TIMELY ELIGIBLE |
| MAM-0074-000583 | $ 667.80 | TIMELY ELIGIBLE |
| MAM-0077-001301 | $ 667.76 | TIMELY ELIGIBLE |
| MAM-0077-000585 | $ 667.60 | TIMELY ELIGIBLE |
| MAM-0077-001555 | $ 667.12 | TIMELY ELIGIBLE |
| MAM-0077-000089 | $ 666.48 | TIMELY ELIGIBLE |
| MAM-0077-000712 | $ 662.99 | TIMELY ELIGIBLE |
| MAM-0077-001548 | $ 662.99 | TIMELY ELIGIBLE |
| MAM-0077-001563 | $ 662.92 | TIMELY ELIGIBLE |
| MAM-0077-000254 | $ 659.01 | TIMELY ELIGIBLE |
| MAM-0074-001161 | $ 656.92 | TIMELY ELIGIBLE |
| MAM-0077-001681 | $ 656.26 | TIMELY ELIGIBLE |
| MAM-0077-000059 | $ 655.73 | TIMELY ELIGIBLE |
| MAM-0077-001010 | $ 655.19 | TIMELY ELIGIBLE |
| MAM-0077-001175 | $ 653.38 | TIMELY ELIGIBLE |
| MAM-0077-000820 | $ 652.57 | TIMELY ELIGIBLE |
| MAM-0077-001479 | $ 651.03 | TIMELY ELIGIBLE |
| MAM-0077-001621 | $ 651.03 | TIMELY ELIGIBLE |
| MAM-0077-000764 | $ 650.31 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-000886 | $ 648.75 | TIMELY ELIGIBLE |
| MAM-0077-000909 | $ 648.31 | TIMELY ELIGIBLE |
| MAM-0070-000197 | $ 647.80 | TIMELY ELIGIBLE |
| MAM-0035-000001 | $ 647.10 | TIMELY ELIGIBLE |
| MAM-0073-000127 | $ 647.10 | TIMELY ELIGIBLE |
| MAM-0021-000001 | $ 643.72 | TIMELY ELIGIBLE |
| MAM-0077-000696 | $ 643.70 | TIMELY ELIGIBLE |
| MAM-0077-000679 | $ 643.63 | TIMELY ELIGIBLE |
| MAM-0077-000113 | $ 640.81 | TIMELY ELIGIBLE |
| MAM-0077-001413 | $ 640.56 | TIMELY ELIGIBLE |
| MAM-0069-000025 | $ 639.91 | TIMELY ELIGIBLE |
| MAM-0077-001365 | $ 638.63 | TIMELY ELIGIBLE |
| MAM-0077-001600 | $ 638.52 | TIMELY ELIGIBLE |
| MAM-0077-001038 | $ 636.58 | TIMELY ELIGIBLE |
| MAM-0077-000044 | $ 636.47 | TIMELY ELIGIBLE |
| MAM-0074-002122 | $ 635.42 | TIMELY ELIGIBLE |
| MAM-0074-000611 | $ 635.35 | TIMELY ELIGIBLE |
| MAM-0077-000843 | $ 634.50 | TIMELY ELIGIBLE |
| MAM-0048-000013 | $ 633.42 | TIMELY ELIGIBLE |
| MAM-0024-000010 | $ 633.09 | TIMELY ELIGIBLE |
| MAM-0077-000861 | $ 631.74 | TIMELY ELIGIBLE |
| MAM-0077-001368 | $ 630.95 | TIMELY ELIGIBLE |
| MAM-0077-000490 | $ 630.80 | TIMELY ELIGIBLE |
| MAM-0077-000750 | $ 630.25 | TIMELY ELIGIBLE |
| MAM-0042-000067 | $ 629.20 | TIMELY ELIGIBLE |
| MAM-0077-000642 | $ 628.26 | TIMELY ELIGIBLE |
| MAM-0077-001579 | $ 627.11 | TIMELY ELIGIBLE |
| MAM-0077-001297 | $ 626.24 | TIMELY ELIGIBLE |
| MAM100130 | $ 625.53 | TIMELY ELIGIBLE |
| MAM-0077-000713 | $ 625.53 | TIMELY ELIGIBLE |
| MAM-0077-000562 | $ 624.48 | TIMELY ELIGIBLE |
| MAM-0077-000936 | $ 622.27 | TIMELY ELIGIBLE |
| MAM-0077-001081 | $ 622.20 | TIMELY ELIGIBLE |
| MAM-0077-000459 | $ 620.17 | TIMELY ELIGIBLE |
| MAM-0077-001141 | $ 618.52 | TIMELY ELIGIBLE |
| MAM-0045-000094 | $ 618.34 | TIMELY ELIGIBLE |
| MAM-0069-000430 | $ 618.34 | TIMELY ELIGIBLE |
| MAM-0077-000379 | $ 617.57 | TIMELY ELIGIBLE |
| MAM-0077-000621 | $ 616.32 | TIMELY ELIGIBLE |
| MAM-0077-000666 | $ 616.22 | TIMELY ELIGIBLE |
| MAM-0077-000640 | $ 614.94 | TIMELY ELIGIBLE |
| MAM-0077-000531 | $ 614.21 | TIMELY ELIGIBLE |
| MAM-0074-000188 | $ 613.92 | TIMELY ELIGIBLE |
| MAM-0077-001200 | $ 612.73 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-000248 | $ 612.66 | TIMELY ELIGIBLE |
| MAM-0077-001551 | $ 611.92 | TIMELY ELIGIBLE |
| MAM-0077-001156 | $ 611.52 | TIMELY ELIGIBLE |
| MAM-0077-000506 | $ 608.68 | TIMELY ELIGIBLE |
| MAM-0077-000533 | $ 607.82 | TIMELY ELIGIBLE |
| MAM-0077-001463 | $ 607.61 | TIMELY ELIGIBLE |
| MAM-0077-000949 | $ 606.68 | TIMELY ELIGIBLE |
| MAM-0077-001124 | $ 604.04 | TIMELY ELIGIBLE |
| MAM100174 | $ 603.96 | TIMELY ELIGIBLE |
| MAM-0077-000701 | $ 602.98 | TIMELY ELIGIBLE |
| MAM-0077-000968 | $ 601.91 | TIMELY ELIGIBLE |
| MAM-0074-000507 | $ 601.89 | TIMELY ELIGIBLE |
| MAM-0077-001668 | $ 600.77 | TIMELY ELIGIBLE |
| MAM-0069-000369 | $ 599.89 | TIMELY ELIGIBLE |
| MAM-0074-001170 | $ 599.40 | TIMELY ELIGIBLE |
| MAM-0077-001670 | $ 598.58 | TIMELY ELIGIBLE |
| MAM-0077-000807 | $ 597.80 | TIMELY ELIGIBLE |
| MAM-0077-000381 | $ 594.54 | TIMELY ELIGIBLE |
| MAM-0077-001465 | $ 593.58 | TIMELY ELIGIBLE |
| MAM-0074-001801 | $ 592.28 | TIMELY ELIGIBLE |
| MAM-0077-000096 | $ 590.12 | TIMELY ELIGIBLE |
| MAM-0074-000337 | $ 589.72 | TIMELY ELIGIBLE |
| MAM-0077-000534 | $ 587.86 | TIMELY ELIGIBLE |
| MAM-0074-000513 | $ 587.58 | TIMELY ELIGIBLE |
| MAM-0077-000198 | $ 587.11 | TIMELY ELIGIBLE |
| MAM-0077-001298 | $ 586.68 | TIMELY ELIGIBLE |
| MAM-0077-001179 | $ 586.02 | TIMELY ELIGIBLE |
| MAM100296 | $ 583.22 | TIMELY ELIGIBLE |
| MAM-0077-000767 | $ 583.10 | TIMELY ELIGIBLE |
| MAM100133 | $ 582.61 | TIMELY ELIGIBLE |
| MAM-0077-001094 | $ 582.44 | TIMELY ELIGIBLE |
| MAM-0077-000884 | $ 582.24 | TIMELY ELIGIBLE |
| MAM-0077-001370 | $ 581.55 | TIMELY ELIGIBLE |
| MAM-0074-001594 | $ 580.46 | TIMELY ELIGIBLE |
| MAM-0077-001176 | $ 580.09 | TIMELY ELIGIBLE |
| MAM-0077-001185 | $ 579.35 | TIMELY ELIGIBLE |
| MAM-0077-001673 | $ 576.94 | TIMELY ELIGIBLE |
| MAM-0077-001020 | $ 576.78 | TIMELY ELIGIBLE |
| MAM100488 | $ 575.20 | TIMELY ELIGIBLE |
| MAM-0077-000768 | $ 574.43 | TIMELY ELIGIBLE |
| MAM-0077-000285 | $ 572.90 | TIMELY ELIGIBLE |
| MAM-0077-000993 | $ 572.80 | TIMELY ELIGIBLE |
| MAM-0077-000938 | $ 572.06 | TIMELY ELIGIBLE |
| MAM-0077-000029 | $ 570.90 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-000375 | $ 568.41 | TIMELY ELIGIBLE |
| MAM100482 | $ 568.01 | TIMELY ELIGIBLE |
| MAM-0077-001284 | $ 568.01 | TIMELY ELIGIBLE |
| MAM-0077-000524 | $ 567.47 | TIMELY ELIGIBLE |
| MAM-0077-001288 | $ 566.27 | TIMELY ELIGIBLE |
| MAM-0077-000255 | $ 564.89 | TIMELY ELIGIBLE |
| MAM-0077-000522 | $ 564.89 | TIMELY ELIGIBLE |
| MAM-0024-000001 | $ 563.86 | TIMELY ELIGIBLE |
| MAM-0077-001034 | $ 562.55 | TIMELY ELIGIBLE |
| MAM-0077-000985 | $ 561.09 | TIMELY ELIGIBLE |
| MAM-0077-000355 | $ 558.67 | TIMELY ELIGIBLE |
| MAM-0077-000097 | $ 558.20 | TIMELY ELIGIBLE |
| MAM-0077-001664 | $ 557.70 | TIMELY ELIGIBLE |
| MAM-0077-001293 | $ 557.26 | TIMELY ELIGIBLE |
| MAM-0015-000023 | $ 556.60 | TIMELY ELIGIBLE |
| MAM-0077-001425 | $ 555.21 | TIMELY ELIGIBLE |
| MAM-0077-000695 | $ 555.12 | TIMELY ELIGIBLE |
| MAM-0077-000104 | $ 554.60 | TIMELY ELIGIBLE |
| MAM-0069-000303 | $ 554.18 | TIMELY ELIGIBLE |
| MAM-0077-000203 | $ 553.43 | TIMELY ELIGIBLE |
| MAM-0077-001627 | $ 552.43 | TIMELY ELIGIBLE |
| MAM-0077-000472 | $ 551.47 | TIMELY ELIGIBLE |
| MAM-0077-001722 | $ 550.96 | TIMELY ELIGIBLE |
| MAM-0077-000079 | $ 550.44 | TIMELY ELIGIBLE |
| MAM-0077-001117 | $ 550.21 | TIMELY ELIGIBLE |
| MAM-0077-000641 | $ 550.07 | TIMELY ELIGIBLE |
| MAM-0077-001675 | $ 550.07 | TIMELY ELIGIBLE |
| MAM-0077-000314 | $ 549.95 | TIMELY ELIGIBLE |
| MAM-0077-001281 | $ 549.24 | TIMELY ELIGIBLE |
| MAM-0077-000421 | $ 549.12 | TIMELY ELIGIBLE |
| MAM100319 | $ 548.55 | TIMELY ELIGIBLE |
| MAM-0070-000105 | $ 548.55 | TIMELY ELIGIBLE |
| MAM-0077-000031 | $ 548.09 | TIMELY ELIGIBLE |
| MAM-0077-001271 | $ 548.09 | TIMELY ELIGIBLE |
| MAM-0077-000380 | $ 547.41 | TIMELY ELIGIBLE |
| MAM-0069-000277 | $ 546.44 | TIMELY ELIGIBLE |
| MAM-0069-000433 | $ 546.44 | TIMELY ELIGIBLE |
| MAM-0074-000408 | $ 542.02 | TIMELY ELIGIBLE |
| MAM-0077-000670 | $ 541.66 | TIMELY ELIGIBLE |
| MAM-0077-000002 | $ 540.83 | TIMELY ELIGIBLE |
| MAM-0077-000577 | $ 540.78 | TIMELY ELIGIBLE |
| MAM-0077-001474 | $ 540.22 | TIMELY ELIGIBLE |
| MAM100121 | $ 539.25 | TIMELY ELIGIBLE |
| MAM100122 | $ 539.25 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0073-000108 | $ 539.25 | TIMELY ELIGIBLE |
| MAM-0077-000200 | $ 539.25 | TIMELY ELIGIBLE |
| MAM-0077-000458 | $ 539.25 | TIMELY ELIGIBLE |
| MAM-0077-000479 | $ 539.24 | TIMELY ELIGIBLE |
| MAM-0077-001029 | $ 538.55 | TIMELY ELIGIBLE |
| MAM-0077-001105 | $ 538.55 | TIMELY ELIGIBLE |
| MAM-0077-001416 | $ 538.32 | TIMELY ELIGIBLE |
| MAM-0074-000519 | $ 537.25 | TIMELY ELIGIBLE |
| MAM-0074-000520 | $ 534.83 | TIMELY ELIGIBLE |
| MAM-0077-001137 | $ 532.80 | TIMELY ELIGIBLE |
| MAM-0074-001189 | $ 532.48 | TIMELY ELIGIBLE |
| MAM-0042-000060 | $ 532.40 | TIMELY ELIGIBLE |
| MAM-0077-001338 | $ 532.24 | TIMELY ELIGIBLE |
| MAM-0077-000149 | $ 531.29 | TIMELY ELIGIBLE |
| MAM-0048-000010 | $ 531.08 | TIMELY ELIGIBLE |
| MAM-0077-001395 | $ 530.94 | TIMELY ELIGIBLE |
| MAM-0077-001560 | $ 530.65 | TIMELY ELIGIBLE |
| MAM-0077-000648 | $ 530.59 | TIMELY ELIGIBLE |
| MAM-0045-000093 | $ 530.06 | TIMELY ELIGIBLE |
| MAM-0077-000477 | $ 528.66 | TIMELY ELIGIBLE |
| MAM-0077-001152 | $ 528.17 | TIMELY ELIGIBLE |
| MAM-0077-000526 | $ 526.52 | TIMELY ELIGIBLE |
| MAM-0077-000632 | $ 526.52 | TIMELY ELIGIBLE |
| MAM-0077-000699 | $ 525.81 | TIMELY ELIGIBLE |
| MAM-0077-000626 | $ 525.74 | TIMELY ELIGIBLE |
| MAM-0077-000517 | $ 524.98 | TIMELY ELIGIBLE |
| MAM-0073-000032 | $ 524.70 | TIMELY ELIGIBLE |
| MAM-0077-001155 | $ 524.10 | TIMELY ELIGIBLE |
| MAM-0077-001503 | $ 523.46 | TIMELY ELIGIBLE |
| MAM-0077-001209 | $ 523.44 | TIMELY ELIGIBLE |
| MAM-0077-000860 | $ 523.08 | TIMELY ELIGIBLE |
| MAM-0077-000653 | $ 520.95 | TIMELY ELIGIBLE |
| MAM-0077-000108 | $ 520.80 | TIMELY ELIGIBLE |
| MAM-0077-000148 | $ 519.40 | TIMELY ELIGIBLE |
| MAM-0077-001278 | $ 516.27 | TIMELY ELIGIBLE |
| MAM-0077-001501 | $ 516.18 | TIMELY ELIGIBLE |
| MAM-0077-001412 | $ 516.00 | TIMELY ELIGIBLE |
| MAM-0077-000536 | $ 515.03 | TIMELY ELIGIBLE |
| MAM-0077-001700 | $ 513.49 | TIMELY ELIGIBLE |
| MAM-0077-000489 | $ 512.38 | TIMELY ELIGIBLE |
| MAM-0077-000630 | $ 511.07 | TIMELY ELIGIBLE |
| MAM-0045-000095 | $ 510.91 | TIMELY ELIGIBLE |
| MAM-0069-000394 | $ 510.84 | TIMELY ELIGIBLE |
| MAM-0077-001554 | $ 510.53 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM100266 | $ 510.35 | TIMELY ELIGIBLE |
| MAM-0077-000941 | $ 510.23 | TIMELY ELIGIBLE |
| MAM-0077-000120 | $ 508.91 | TIMELY ELIGIBLE |
| MAM-0077-001424 | $ 508.71 | TIMELY ELIGIBLE |
| MAM-0077-000333 | $ 508.70 | TIMELY ELIGIBLE |
| MAM-0077-000869 | $ 508.65 | TIMELY ELIGIBLE |
| MAM-0077-000977 | $ 508.00 | TIMELY ELIGIBLE |
| MAM-0077-000062 | $ 506.49 | TIMELY ELIGIBLE |
| MAM-0077-001275 | $ 505.26 | TIMELY ELIGIBLE |
| MAM-0077-001447 | $ 504.59 | TIMELY ELIGIBLE |
| MAM-0077-000449 | $ 504.18 | TIMELY ELIGIBLE |
| MAM-0077-000652 | $ 504.04 | TIMELY ELIGIBLE |
| MAM-0077-000876 | $ 504.01 | TIMELY ELIGIBLE |
| MAM-0077-000351 | $ 503.94 | TIMELY ELIGIBLE |
| MAM-0011-000001 | $ 503.30 | TIMELY ELIGIBLE |
| MAM-0074-001648 | $ 503.30 | TIMELY ELIGIBLE |
| MAM-0077-000963 | $ 501.62 | TIMELY ELIGIBLE |
| MAM-0070-000204 | $ 501.55 | TIMELY ELIGIBLE |
| MAM-0077-000878 | $ 501.53 | TIMELY ELIGIBLE |
| MAM-0077-000841 | $ 500.22 | TIMELY ELIGIBLE |
| MAM-0077-001158 | $ 499.75 | TIMELY ELIGIBLE |
| MAM-0077-000512 | $ 498.87 | TIMELY ELIGIBLE |
| MAM-0077-000897 | $ 497.93 | TIMELY ELIGIBLE |
| MAM-0077-001043 | $ 496.75 | TIMELY ELIGIBLE |
| MAM-0042-000013 | $ 496.10 | TIMELY ELIGIBLE |
| MAM-0077-001066 | $ 495.41 | TIMELY ELIGIBLE |
| MAM-0077-001107 | $ 494.43 | TIMELY ELIGIBLE |
| MAM-0077-001350 | $ 493.49 | TIMELY ELIGIBLE |
| MAM-0077-001462 | $ 492.36 | TIMELY ELIGIBLE |
| MAM-0077-001646 | $ 491.98 | TIMELY ELIGIBLE |
| MAM-0077-000901 | $ 491.68 | TIMELY ELIGIBLE |
| MAM-0077-000170 | $ 490.27 | TIMELY ELIGIBLE |
| MAM-0077-000911 | $ 489.56 | TIMELY ELIGIBLE |
| MAM-0077-000087 | $ 488.22 | TIMELY ELIGIBLE |
| MAM-0077-000224 | $ 487.87 | TIMELY ELIGIBLE |
| MAM-0077-000382 | $ 486.87 | TIMELY ELIGIBLE |
| MAM-0077-000645 | $ 486.87 | TIMELY ELIGIBLE |
| MAM-0077-001116 | $ 484.79 | TIMELY ELIGIBLE |
| MAM-0077-001269 | $ 484.66 | TIMELY ELIGIBLE |
| MAM-0077-000279 | $ 484.59 | TIMELY ELIGIBLE |
| MAM-0077-001121 | $ 484.52 | TIMELY ELIGIBLE |
| MAM-0077-000384 | $ 484.25 | TIMELY ELIGIBLE |
| MAM-0077-001201 | $ 484.21 | TIMELY ELIGIBLE |
| MAM100042 | $ 484.00 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM100124 | $ 484.00 | TIMELY ELIGIBLE |
| MAM100207 | $ 484.00 | TIMELY ELIGIBLE |
| MAM100313 | $ 484.00 | TIMELY ELIGIBLE |
| MAM-0046-000121 | $ 484.00 | TIMELY ELIGIBLE |
| MAM-0069-000170 | $ 484.00 | TIMELY ELIGIBLE |
| MAM-0077-001351 | $ 483.52 | TIMELY ELIGIBLE |
| MAM-0077-001694 | $ 483.52 | TIMELY ELIGIBLE |
| MAM-0077-000892 | $ 482.77 | TIMELY ELIGIBLE |
| MAM-0077-000825 | $ 482.10 | TIMELY ELIGIBLE |
| MAM-0074-001420 | $ 482.08 | TIMELY ELIGIBLE |
| MAM-0077-001702 | $ 481.86 | TIMELY ELIGIBLE |
| MAM-0077-000637 | $ 481.77 | TIMELY ELIGIBLE |
| MAM-0068-000135 | $ 481.77 | TIMELY ELIGIBLE |
| MAM-0069-000435 | $ 481.73 | TIMELY ELIGIBLE |
| MAM-0077-000433 | $ 480.16 | TIMELY ELIGIBLE |
| MAM-0077-001111 | $ 479.72 | TIMELY ELIGIBLE |
| MAM-0077-001277 | $ 479.72 | TIMELY ELIGIBLE |
| MAM-0077-000045 | $ 479.27 | TIMELY ELIGIBLE |
| MAM-0077-000128 | $ 478.68 | TIMELY ELIGIBLE |
| MAM-0077-000275 | $ 478.68 | TIMELY ELIGIBLE |
| MAM-0077-000654 | $ 477.33 | TIMELY ELIGIBLE |
| MAM-0077-000553 | $ 477.16 | TIMELY ELIGIBLE |
| MAM-0077-001566 | $ 477.02 | TIMELY ELIGIBLE |
| MAM-0077-001576 | $ 477.02 | TIMELY ELIGIBLE |
| MAM-0077-001691 | $ 477.02 | TIMELY ELIGIBLE |
| MAM100221 | $ 477.00 | TIMELY ELIGIBLE |
| MAM100474 | $ 477.00 | TIMELY ELIGIBLE |
| MAM-0046-000144 | $ 477.00 | TIMELY ELIGIBLE |
| MAM-0070-000020 | $ 477.00 | TIMELY ELIGIBLE |
| MAM-0077-001049 | $ 474.91 | TIMELY ELIGIBLE |
| MAM-0077-000207 | $ 474.72 | TIMELY ELIGIBLE |
| MAM-0077-000321 | $ 474.67 | TIMELY ELIGIBLE |
| MAM-0077-000404 | $ 474.60 | TIMELY ELIGIBLE |
| MAM-0077-001641 | $ 473.91 | TIMELY ELIGIBLE |
| MAM-0077-001406 | $ 473.84 | TIMELY ELIGIBLE |
| MAM-0077-000317 | $ 473.77 | TIMELY ELIGIBLE |
| MAM-0077-000439 | $ 473.32 | TIMELY ELIGIBLE |
| MAM-0077-001247 | $ 472.49 | TIMELY ELIGIBLE |
| MAM-0077-001720 | $ 472.32 | TIMELY ELIGIBLE |
| MAM-0077-001151 | $ 471.49 | TIMELY ELIGIBLE |
| MAM-0077-001376 | $ 471.49 | TIMELY ELIGIBLE |
| MAM-0077-001460 | $ 470.14 | TIMELY ELIGIBLE |
| MAM-0074-001536 | $ 470.12 | TIMELY ELIGIBLE |
| MAM-0077-001135 | $ 469.07 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-001687 | $ 469.07 | TIMELY ELIGIBLE |
| MAM-0077-001481 | $ 468.23 | TIMELY ELIGIBLE |
| MAM-0077-001109 | $ 467.17 | TIMELY ELIGIBLE |
| MAM-0077-000502 | $ 466.65 | TIMELY ELIGIBLE |
| MAM-0077-000721 | $ 466.65 | TIMELY ELIGIBLE |
| MAM-0077-001488 | $ 465.65 | TIMELY ELIGIBLE |
| MAM-0077-000347 | $ 464.30 | TIMELY ELIGIBLE |
| MAM-0077-001396 | $ 464.30 | TIMELY ELIGIBLE |
| MAM-0077-001274 | $ 462.78 | TIMELY ELIGIBLE |
| MAM-0077-000145 | $ 462.71 | TIMELY ELIGIBLE |
| MAM-0077-000478 | $ 460.69 | TIMELY ELIGIBLE |
| MAM-0077-000037 | $ 460.20 | TIMELY ELIGIBLE |
| MAM-0057-000134 | $ 460.16 | TIMELY ELIGIBLE |
| MAM-0069-000027 | $ 460.16 | TIMELY ELIGIBLE |
| MAM-0073-000109 | $ 460.16 | TIMELY ELIGIBLE |
| MAM-0077-000346 | $ 460.01 | TIMELY ELIGIBLE |
| MAM-0074-001287 | $ 458.09 | TIMELY ELIGIBLE |
| MAM-0074-001171 | $ 458.02 | TIMELY ELIGIBLE |
| MAM-0074-000797 | $ 457.95 | TIMELY ELIGIBLE |
| MAM-0077-001318 | $ 457.11 | TIMELY ELIGIBLE |
| MAM-0077-001187 | $ 455.52 | TIMELY ELIGIBLE |
| MAM-0077-001678 | $ 455.24 | TIMELY ELIGIBLE |
| MAM-0077-000373 | $ 455.07 | TIMELY ELIGIBLE |
| MAM-0077-000689 | $ 455.00 | TIMELY ELIGIBLE |
| MAM-0046-000021 | $ 454.96 | TIMELY ELIGIBLE |
| MAM-0077-000868 | $ 454.84 | TIMELY ELIGIBLE |
| MAM-0077-000191 | $ 452.17 | TIMELY ELIGIBLE |
| MAM-0077-000625 | $ 451.18 | TIMELY ELIGIBLE |
| MAM-0074-000062 | $ 450.90 | TIMELY ELIGIBLE |
| MAM-0077-000099 | $ 449.99 | TIMELY ELIGIBLE |
| MAM-0077-000073 | $ 449.92 | TIMELY ELIGIBLE |
| MAM-0077-000563 | $ 449.92 | TIMELY ELIGIBLE |
| MAM-0077-001382 | $ 449.92 | TIMELY ELIGIBLE |
| MAM-0077-001061 | $ 448.05 | TIMELY ELIGIBLE |
| MAM-0077-001581 | $ 446.92 | TIMELY ELIGIBLE |
| MAM-0077-001218 | $ 446.04 | TIMELY ELIGIBLE |
| MAM-0077-001550 | $ 445.60 | TIMELY ELIGIBLE |
| MAM-0077-000485 | $ 445.46 | TIMELY ELIGIBLE |
| MAM-0077-000341 | $ 445.15 | TIMELY ELIGIBLE |
| MAM-0077-001063 | $ 445.15 | TIMELY ELIGIBLE |
| MAM-0077-000046 | $ 444.98 | TIMELY ELIGIBLE |
| MAM-0077-000252 | $ 444.94 | TIMELY ELIGIBLE |
| MAM-0077-000158 | $ 442.52 | TIMELY ELIGIBLE |
| MAM-0074-000272 | $ 441.15 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-000772 | $ 440.46 | TIMELY ELIGIBLE |
| MAM-0077-001701 | $ 438.67 | TIMELY ELIGIBLE |
| MAM-0073-000039 | $ 438.59 | TIMELY ELIGIBLE |
| MAM-0077-001381 | $ 438.20 | TIMELY ELIGIBLE |
| MAM-0077-000441 | $ 437.96 | TIMELY ELIGIBLE |
| MAM-0077-000475 | $ 437.96 | TIMELY ELIGIBLE |
| MAM-0077-001177 | $ 437.96 | TIMELY ELIGIBLE |
| MAM-0077-000697 | $ 436.94 | TIMELY ELIGIBLE |
| MAM-0077-000786 | $ 436.93 | TIMELY ELIGIBLE |
| MAM-0077-001056 | $ 436.19 | TIMELY ELIGIBLE |
| MAM-0077-000129 | $ 435.94 | TIMELY ELIGIBLE |
| MAM-0077-001292 | $ 435.94 | TIMELY ELIGIBLE |
| MAM-0077-001178 | $ 435.85 | TIMELY ELIGIBLE |
| MAM-0077-000146 | $ 435.64 | TIMELY ELIGIBLE |
| MAM-0077-001561 | $ 435.10 | TIMELY ELIGIBLE |
| MAM-0077-001354 | $ 434.81 | TIMELY ELIGIBLE |
| MAM-0077-000887 | $ 434.27 | TIMELY ELIGIBLE |
| MAM-0077-001723 | $ 434.27 | TIMELY ELIGIBLE |
| MAM-0077-000448 | $ 434.26 | TIMELY ELIGIBLE |
| MAM-0074-002480 | $ 434.10 | TIMELY ELIGIBLE |
| MAM-0077-000896 | $ 433.19 | TIMELY ELIGIBLE |
| MAM-0077-000497 | $ 433.15 | TIMELY ELIGIBLE |
| MAM-0077-000705 | $ 432.43 | TIMELY ELIGIBLE |
| MAM-0074-002394 | $ 431.75 | TIMELY ELIGIBLE |
| MAM-0074-001588 | $ 431.68 | TIMELY ELIGIBLE |
| MAM-0077-000071 | $ 430.84 | TIMELY ELIGIBLE |
| MAM-0077-000973 | $ 430.80 | TIMELY ELIGIBLE |
| MAM-0077-000651 | $ 430.70 | TIMELY ELIGIBLE |
| MAM-0077-000787 | $ 428.42 | TIMELY ELIGIBLE |
| MAM100342 | $ 428.34 | TIMELY ELIGIBLE |
| MAM-0077-001386 | $ 428.31 | TIMELY ELIGIBLE |
| MAM-0077-000732 | $ 428.28 | TIMELY ELIGIBLE |
| MAM-0074-001009 | $ 426.91 | TIMELY ELIGIBLE |
| MAM-0077-001039 | $ 426.24 | TIMELY ELIGIBLE |
| MAM-0077-001510 | $ 426.08 | TIMELY ELIGIBLE |
| MAM-0077-000399 | $ 426.07 | TIMELY ELIGIBLE |
| MAM-0077-000322 | $ 426.00 | TIMELY ELIGIBLE |
| MAM-0077-001279 | $ 425.86 | TIMELY ELIGIBLE |
| MAM-0077-000702 | $ 425.66 | TIMELY ELIGIBLE |
| MAM-0077-000270 | $ 425.24 | TIMELY ELIGIBLE |
| MAM-0077-000920 | $ 424.39 | TIMELY ELIGIBLE |
| MAM-0048-000023 | $ 423.65 | TIMELY ELIGIBLE |
| MAM-0077-001629 | $ 423.65 | TIMELY ELIGIBLE |
| MAM100367 | $ 423.50 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-001184 | $ 423.30 | TIMELY ELIGIBLE |
| MAM-0077-001642 | $ 423.30 | TIMELY ELIGIBLE |
| MAM-0077-001181 | $ 423.17 | TIMELY ELIGIBLE |
| MAM-0077-001331 | $ 422.55 | TIMELY ELIGIBLE |
| MAM-0077-001160 | $ 420.95 | TIMELY ELIGIBLE |
| MAM-0077-001295 | $ 418.88 | TIMELY ELIGIBLE |
| MAM-0077-001114 | $ 418.81 | TIMELY ELIGIBLE |
| MAM-0077-001383 | $ 418.53 | TIMELY ELIGIBLE |
| MAM-0077-000717 | $ 418.05 | TIMELY ELIGIBLE |
| MAM-0077-000813 | $ 417.20 | TIMELY ELIGIBLE |
| MAM-0073-000106 | $ 417.02 | TIMELY ELIGIBLE |
| MAM-0073-000115 | $ 417.02 | TIMELY ELIGIBLE |
| MAM-0077-000340 | $ 417.02 | TIMELY ELIGIBLE |
| MAM-0077-001057 | $ 416.22 | TIMELY ELIGIBLE |
| MAM-0077-000694 | $ 415.36 | TIMELY ELIGIBLE |
| MAM-0077-000003 | $ 414.04 | TIMELY ELIGIBLE |
| MAM-0077-001163 | $ 413.83 | TIMELY ELIGIBLE |
| MAM-0077-001362 | $ 413.83 | TIMELY ELIGIBLE |
| MAM-0077-001102 | $ 413.63 | TIMELY ELIGIBLE |
| MAM-0077-000094 | $ 413.16 | TIMELY ELIGIBLE |
| MAM-0077-001683 | $ 411.93 | TIMELY ELIGIBLE |
| MAM100275 | $ 411.41 | TIMELY ELIGIBLE |
| MAM-0077-000484 | $ 411.21 | TIMELY ELIGIBLE |
| MAM-0077-001108 | $ 410.74 | TIMELY ELIGIBLE |
| MAM-0048-000014 | $ 410.22 | TIMELY ELIGIBLE |
| MAM-0077-000187 | $ 409.83 | TIMELY ELIGIBLE |
| MAM-0077-000580 | $ 409.78 | TIMELY ELIGIBLE |
| MAM-0074-000216 | $ 408.98 | TIMELY ELIGIBLE |
| MAM-0074-001475 | $ 407.62 | TIMELY ELIGIBLE |
| MAM-0077-000177 | $ 406.85 | TIMELY ELIGIBLE |
| MAM-0077-000233 | $ 406.77 | TIMELY ELIGIBLE |
| MAM-0077-001608 | $ 406.23 | TIMELY ELIGIBLE |
| MAM-0077-000943 | $ 406.18 | TIMELY ELIGIBLE |
| MAM-0070-000119 | $ 406.15 | TIMELY ELIGIBLE |
| MAM-0077-000183 | $ 405.97 | TIMELY ELIGIBLE |
| MAM-0077-000337 | $ 405.97 | TIMELY ELIGIBLE |
| MAM-0074-000511 | $ 405.34 | TIMELY ELIGIBLE |
| MAM-0074-000521 | $ 405.34 | TIMELY ELIGIBLE |
| MAM-0077-001682 | $ 404.74 | TIMELY ELIGIBLE |
| MAM-0077-000707 | $ 404.50 | TIMELY ELIGIBLE |
| MAM-0077-001378 | $ 404.50 | TIMELY ELIGIBLE |
| MAM-0077-000447 | $ 404.43 | TIMELY ELIGIBLE |
| MAM-0077-001546 | $ 404.43 | TIMELY ELIGIBLE |
| MAM-0077-001667 | $ 404.29 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-000951 | $ 403.67 | TIMELY ELIGIBLE |
| MAM-0048-000022 | $ 403.26 | TIMELY ELIGIBLE |
| MAM100500 | $ 402.64 | TIMELY ELIGIBLE |
| MAM-0077-001115 | $ 402.59 | TIMELY ELIGIBLE |
| MAM-0077-001689 | $ 402.59 | TIMELY ELIGIBLE |
| MAM-0077-000350 | $ 402.39 | TIMELY ELIGIBLE |
| MAM-0077-000735 | $ 402.20 | TIMELY ELIGIBLE |
| MAM-0077-000669 | $ 402.07 | TIMELY ELIGIBLE |
| MAM-0042-000064 | $ 401.72 | TIMELY ELIGIBLE |
| MAM-0077-001311 | $ 401.46 | TIMELY ELIGIBLE |
| MAM-0077-001665 | $ 401.02 | TIMELY ELIGIBLE |
| MAM100505 | $ 400.68 | TIMELY ELIGIBLE |
| MAM-0077-000792 | $ 399.66 | TIMELY ELIGIBLE |
| MAM-0077-001662 | $ 399.66 | TIMELY ELIGIBLE |
| MAM-0074-000346 | $ 399.30 | TIMELY ELIGIBLE |
| MAM-0077-000095 | $ 398.78 | TIMELY ELIGIBLE |
| MAM-0077-000693 | $ 398.78 | TIMELY ELIGIBLE |
| MAM-0077-001607 | $ 398.47 | TIMELY ELIGIBLE |
| MAM-0077-001072 | $ 397.48 | TIMELY ELIGIBLE |
| MAM-0077-001334 | $ 397.31 | TIMELY ELIGIBLE |
| MAM-0077-001444 | $ 397.30 | TIMELY ELIGIBLE |
| MAM-0077-000471 | $ 396.75 | TIMELY ELIGIBLE |
| MAM100044 | $ 395.45 | TIMELY ELIGIBLE |
| MAM-0070-000118 | $ 395.45 | TIMELY ELIGIBLE |
| MAM-0077-000499 | $ 394.90 | TIMELY ELIGIBLE |
| MAM-0077-000947 | $ 394.90 | TIMELY ELIGIBLE |
| MAM-0077-000848 | $ 394.79 | TIMELY ELIGIBLE |
| MAM-0077-000418 | $ 394.67 | TIMELY ELIGIBLE |
| MAM-0069-000010 | $ 394.46 | TIMELY ELIGIBLE |
| MAM-0077-001422 | $ 394.34 | TIMELY ELIGIBLE |
| MAM-0077-000916 | $ 394.27 | TIMELY ELIGIBLE |
| MAM-0077-001221 | $ 394.08 | TIMELY ELIGIBLE |
| MAM-0077-001159 | $ 393.94 | TIMELY ELIGIBLE |
| MAM-0077-000611 | $ 393.80 | TIMELY ELIGIBLE |
| MAM-0077-001145 | $ 393.79 | TIMELY ELIGIBLE |
| MAM-0077-000894 | $ 393.06 | TIMELY ELIGIBLE |
| MAM100479 | $ 392.61 | TIMELY ELIGIBLE |
| MAM-0077-000709 | $ 392.54 | TIMELY ELIGIBLE |
| MAM-0077-000723 | $ 392.54 | TIMELY ELIGIBLE |
| MAM-0077-000330 | $ 392.47 | TIMELY ELIGIBLE |
| MAM-0077-001305 | $ 391.80 | TIMELY ELIGIBLE |
| MAM-0077-001666 | $ 391.52 | TIMELY ELIGIBLE |
| MAM-0077-001630 | $ 390.11 | TIMELY ELIGIBLE |
| MAM-0077-000225 | $ 389.90 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-000085 | $ 389.29 | TIMELY ELIGIBLE |
| MAM-0077-001248 | $ 389.03 | TIMELY ELIGIBLE |
| MAM-0074-002183 | $ 388.54 | TIMELY ELIGIBLE |
| MAM-0069-000434 | $ 388.26 | TIMELY ELIGIBLE |
| MAM-0073-000047 | $ 388.26 | TIMELY ELIGIBLE |
| MAM-0077-000708 | $ 387.77 | TIMELY ELIGIBLE |
| MAM-0077-000925 | $ 387.70 | TIMELY ELIGIBLE |
| MAM-0077-001677 | $ 387.60 | TIMELY ELIGIBLE |
| MAM-0077-001019 | $ 387.36 | TIMELY ELIGIBLE |
| MAM-0077-000214 | $ 387.08 | TIMELY ELIGIBLE |
| MAM-0077-000172 | $ 386.23 | TIMELY ELIGIBLE |
| MAM-0077-000598 | $ 385.40 | TIMELY ELIGIBLE |
| MAM-0077-000358 | $ 385.28 | TIMELY ELIGIBLE |
| MAM-0077-001036 | $ 384.36 | TIMELY ELIGIBLE |
| MAM-0077-001062 | $ 382.85 | TIMELY ELIGIBLE |
| MAM-0077-000837 | $ 381.84 | TIMELY ELIGIBLE |
| MAM-0057-000126 | $ 381.60 | TIMELY ELIGIBLE |
| MAM-0077-000749 | $ 381.59 | TIMELY ELIGIBLE |
| MAM-0074-001144 | $ 381.28 | TIMELY ELIGIBLE |
| MAM100112 | $ 381.07 | TIMELY ELIGIBLE |
| MAM-0045-000067 | $ 381.07 | TIMELY ELIGIBLE |
| MAM-0073-000049 | $ 381.07 | TIMELY ELIGIBLE |
| MAM-0077-000525 | $ 380.58 | TIMELY ELIGIBLE |
| MAM-0077-000011 | $ 380.51 | TIMELY ELIGIBLE |
| MAM-0077-000662 | $ 379.55 | TIMELY ELIGIBLE |
| MAM-0077-000939 | $ 379.11 | TIMELY ELIGIBLE |
| MAM-0077-000364 | $ 378.16 | TIMELY ELIGIBLE |
| MAM-0077-001142 | $ 377.74 | TIMELY ELIGIBLE |
| MAM-0077-001064 | $ 377.71 | TIMELY ELIGIBLE |
| MAM-0077-000406 | $ 377.07 | TIMELY ELIGIBLE |
| MAM-0077-000910 | $ 376.96 | TIMELY ELIGIBLE |
| MAM-0077-000583 | $ 376.75 | TIMELY ELIGIBLE |
| MAM-0077-000828 | $ 376.75 | TIMELY ELIGIBLE |
| MAM-0077-000620 | $ 376.52 | TIMELY ELIGIBLE |
| MAM-0077-000465 | $ 375.74 | TIMELY ELIGIBLE |
| MAM-0077-001514 | $ 375.05 | TIMELY ELIGIBLE |
| MAM-0077-000101 | $ 374.40 | TIMELY ELIGIBLE |
| MAM-0077-000552 | $ 374.40 | TIMELY ELIGIBLE |
| MAM-0077-000908 | $ 374.27 | TIMELY ELIGIBLE |
| MAM-0077-001430 | $ 374.27 | TIMELY ELIGIBLE |
| MAM-0077-000231 | $ 373.76 | TIMELY ELIGIBLE |
| MAM100462 | $ 373.67 | TIMELY ELIGIBLE |
| MAM-0077-000857 | $ 373.05 | TIMELY ELIGIBLE |
| MAM-0077-001340 | $ 371.98 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-000415 | $ 370.97 | TIMELY ELIGIBLE |
| MAM-0077-000127 | $ 370.55 | TIMELY ELIGIBLE |
| MAM-0077-000445 | $ 369.71 | TIMELY ELIGIBLE |
| MAM-0077-000816 | $ 369.32 | TIMELY ELIGIBLE |
| MAM-0077-000855 | $ 368.62 | TIMELY ELIGIBLE |
| MAM-0077-001146 | $ 367.86 | TIMELY ELIGIBLE |
| MAM-0074-002390 | $ 366.97 | TIMELY ELIGIBLE |
| MAM-0077-000996 | $ 366.94 | TIMELY ELIGIBLE |
| MAM-0077-001006 | $ 366.83 | TIMELY ELIGIBLE |
| MAM-0029-000160 | $ 365.42 | TIMELY ELIGIBLE |
| MAM-0077-000891 | $ 365.17 | TIMELY ELIGIBLE |
| MAM-0077-001101 | $ 364.79 | TIMELY ELIGIBLE |
| MAM-0077-000945 | $ 364.73 | TIMELY ELIGIBLE |
| MAM-0077-000798 | $ 364.52 | TIMELY ELIGIBLE |
| MAM-0074-002295 | $ 364.48 | TIMELY ELIGIBLE |
| MAM-0077-000318 | $ 364.41 | TIMELY ELIGIBLE |
| MAM-0077-001604 | $ 364.41 | TIMELY ELIGIBLE |
| MAM-0077-001656 | $ 363.33 | TIMELY ELIGIBLE |
| MAM-0077-000839 | $ 363.31 | TIMELY ELIGIBLE |
| MAM-0077-000926 | $ 363.18 | TIMELY ELIGIBLE |
| MAM-0042-000061 | $ 363.00 | TIMELY ELIGIBLE |
| MAM-0077-000578 | $ 362.50 | TIMELY ELIGIBLE |
| MAM-0077-001026 | $ 362.24 | TIMELY ELIGIBLE |
| MAM-0077-000850 | $ 359.51 | TIMELY ELIGIBLE |
| MAM100017 | $ 359.50 | TIMELY ELIGIBLE |
| MAM100048 | $ 359.50 | TIMELY ELIGIBLE |
| MAM100481 | $ 359.50 | TIMELY ELIGIBLE |
| MAM-0069-000278 | $ 359.50 | TIMELY ELIGIBLE |
| MAM-0074-002036 | $ 359.50 | TIMELY ELIGIBLE |
| MAM-0077-000588 | $ 358.94 | TIMELY ELIGIBLE |
| MAM-0077-000366 | $ 358.16 | TIMELY ELIGIBLE |
| MAM100227 | $ 358.16 | TIMELY ELIGIBLE |
| MAM-0048-000015 | $ 357.75 | TIMELY ELIGIBLE |
| MAM-0074-002386 | $ 357.75 | TIMELY ELIGIBLE |
| MAM-0074-000059 | $ 357.36 | TIMELY ELIGIBLE |
| MAM-0077-000352 | $ 357.33 | TIMELY ELIGIBLE |
| MAM-0077-000572 | $ 357.33 | TIMELY ELIGIBLE |
| MAM-0077-001405 | $ 357.33 | TIMELY ELIGIBLE |
| MAM-0077-000561 | $ 356.95 | TIMELY ELIGIBLE |
| MAM-0077-001504 | $ 356.78 | TIMELY ELIGIBLE |
| MAM-0077-000873 | $ 356.66 | TIMELY ELIGIBLE |
| MAM-0077-000726 | $ 356.59 | TIMELY ELIGIBLE |
| MAM-0077-001433 | $ 354.53 | TIMELY ELIGIBLE |
| MAM-0077-000680 | $ 354.09 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-001573 | $ 353.96 | TIMELY ELIGIBLE |
| MAM-0077-001524 | $ 353.45 | TIMELY ELIGIBLE |
| MAM-0077-001685 | $ 352.56 | TIMELY ELIGIBLE |
| MAM-0077-001538 | $ 352.49 | TIMELY ELIGIBLE |
| MAM-0077-000935 | $ 350.39 | TIMELY ELIGIBLE |
| MAM-0077-000734 | $ 349.89 | TIMELY ELIGIBLE |
| MAM-0077-001528 | $ 349.54 | TIMELY ELIGIBLE |
| MAM-0077-001069 | $ 349.47 | TIMELY ELIGIBLE |
| MAM-0077-001070 | $ 349.47 | TIMELY ELIGIBLE |
| MAM-0077-001071 | $ 349.47 | TIMELY ELIGIBLE |
| MAM-0077-000020 | $ 349.40 | TIMELY ELIGIBLE |
| MAM-0077-000516 | $ 349.40 | TIMELY ELIGIBLE |
| MAM-0077-001131 | $ 349.40 | TIMELY ELIGIBLE |
| MAM-0077-001171 | $ 349.40 | TIMELY ELIGIBLE |
| MAM-0070-000123 | $ 349.28 | TIMELY ELIGIBLE |
| MAM-0077-000053 | $ 348.66 | TIMELY ELIGIBLE |
| MAM-0077-000310 | $ 348.66 | TIMELY ELIGIBLE |
| MAM-0077-000491 | $ 348.66 | TIMELY ELIGIBLE |
| MAM-0077-001446 | $ 348.66 | TIMELY ELIGIBLE |
| MAM-0077-001380 | $ 347.72 | TIMELY ELIGIBLE |
| MAM-0077-001309 | $ 347.12 | TIMELY ELIGIBLE |
| MAM-0077-001414 | $ 345.96 | TIMELY ELIGIBLE |
| MAM-0073-000043 | $ 345.12 | TIMELY ELIGIBLE |
| MAM-0074-000523 | $ 343.44 | TIMELY ELIGIBLE |
| MAM-0077-000646 | $ 342.84 | TIMELY ELIGIBLE |
| MAM-0077-000167 | $ 342.70 | TIMELY ELIGIBLE |
| MAM-0077-000325 | $ 342.70 | TIMELY ELIGIBLE |
| MAM-0077-000283 | $ 342.28 | TIMELY ELIGIBLE |
| MAM-0077-001048 | $ 342.28 | TIMELY ELIGIBLE |
| MAM-0077-001436 | $ 341.90 | TIMELY ELIGIBLE |
| MAM-0077-001211 | $ 341.09 | TIMELY ELIGIBLE |
| MAM-0077-001065 | $ 341.06 | TIMELY ELIGIBLE |
| MAM-0077-000394 | $ 340.15 | TIMELY ELIGIBLE |
| MAM-0077-001332 | $ 340.08 | TIMELY ELIGIBLE |
| MAM-0077-000765 | $ 339.48 | TIMELY ELIGIBLE |
| MAM-0077-001161 | $ 337.93 | TIMELY ELIGIBLE |
| MAM-0077-000405 | $ 337.80 | TIMELY ELIGIBLE |
| MAM-0077-001695 | $ 337.80 | TIMELY ELIGIBLE |
| MAM-0077-000409 | $ 337.44 | TIMELY ELIGIBLE |
| MAM-0077-000777 | $ 337.44 | TIMELY ELIGIBLE |
| MAM-0077-000824 | $ 335.58 | TIMELY ELIGIBLE |
| MAM-0077-001287 | $ 335.54 | TIMELY ELIGIBLE |
| MAM-0077-001448 | $ 335.09 | TIMELY ELIGIBLE |
| MAM-0077-000688 | $ 334.57 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-000353 | $ 334.28 | TIMELY ELIGIBLE |
| MAM100346 | $ 333.96 | TIMELY ELIGIBLE |
| MAM100448 | $ 333.96 | TIMELY ELIGIBLE |
| MAM100308 | $ 333.90 | TIMELY ELIGIBLE |
| MAM-0043-000131 | $ 333.90 | TIMELY ELIGIBLE |
| MAM-0077-001572 | $ 333.71 | TIMELY ELIGIBLE |
| MAM-0077-000444 | $ 332.82 | TIMELY ELIGIBLE |
| MAM-0077-000428 | $ 331.96 | TIMELY ELIGIBLE |
| MAM-0077-000511 | $ 331.88 | TIMELY ELIGIBLE |
| MAM-0077-000160 | $ 331.66 | TIMELY ELIGIBLE |
| MAM-0069-000360 | $ 331.54 | TIMELY ELIGIBLE |
| MAM-0074-001439 | $ 330.81 | TIMELY ELIGIBLE |
| MAM-0077-000213 | $ 330.74 | TIMELY ELIGIBLE |
| MAM-0077-001427 | $ 330.61 | TIMELY ELIGIBLE |
| MAM-0077-000789 | $ 330.54 | TIMELY ELIGIBLE |
| MAM-0077-000467 | $ 330.47 | TIMELY ELIGIBLE |
| MAM-0077-000151 | $ 330.32 | TIMELY ELIGIBLE |
| MAM-0077-000507 | $ 330.32 | TIMELY ELIGIBLE |
| MAM-0077-000814 | $ 330.32 | TIMELY ELIGIBLE |
| MAM-0077-001547 | $ 330.32 | TIMELY ELIGIBLE |
| MAM-0077-001619 | $ 330.32 | TIMELY ELIGIBLE |
| MAM-0077-000070 | $ 329.33 | TIMELY ELIGIBLE |
| MAM-0077-001649 | $ 328.35 | TIMELY ELIGIBLE |
| MAM-0077-000592 | $ 327.94 | TIMELY ELIGIBLE |
| MAM-0077-000729 | $ 327.94 | TIMELY ELIGIBLE |
| MAM-0077-000584 | $ 327.90 | TIMELY ELIGIBLE |
| MAM-0077-000969 | $ 327.90 | TIMELY ELIGIBLE |
| MAM-0077-001445 | $ 327.90 | TIMELY ELIGIBLE |
| MAM-0077-000051 | $ 327.14 | TIMELY ELIGIBLE |
| MAM-0077-000060 | $ 326.52 | TIMELY ELIGIBLE |
| MAM-0077-000130 | $ 326.52 | TIMELY ELIGIBLE |
| MAM-0077-000619 | $ 325.52 | TIMELY ELIGIBLE |
| MAM-0077-000677 | $ 325.25 | TIMELY ELIGIBLE |
| MAM-0077-001342 | $ 325.25 | TIMELY ELIGIBLE |
| MAM-0077-000061 | $ 324.47 | TIMELY ELIGIBLE |
| MAM-0077-001408 | $ 323.89 | TIMELY ELIGIBLE |
| MAM100222 | $ 323.55 | TIMELY ELIGIBLE |
| MAM-0077-001329 | $ 323.13 | TIMELY ELIGIBLE |
| MAM-0077-000163 | $ 322.97 | TIMELY ELIGIBLE |
| MAM-0077-000140 | $ 322.03 | TIMELY ELIGIBLE |
| MAM-0077-000398 | $ 320.93 | TIMELY ELIGIBLE |
| MAM-0077-001149 | $ 320.68 | TIMELY ELIGIBLE |
| MAM-0077-000219 | $ 320.61 | TIMELY ELIGIBLE |
| MAM-0074-000514 | $ 319.59 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-001601 | $ 319.33 | TIMELY ELIGIBLE |
| MAM-0077-000560 | $ 318.36 | TIMELY ELIGIBLE |
| MAM-0077-000711 | $ 317.66 | TIMELY ELIGIBLE |
| MAM-0077-001326 | $ 317.04 | TIMELY ELIGIBLE |
| MAM-0077-000769 | $ 316.67 | TIMELY ELIGIBLE |
| MAM-0074-001297 | $ 316.57 | TIMELY ELIGIBLE |
| MAM-0074-001804 | $ 316.24 | TIMELY ELIGIBLE |
| MAM-0077-000519 | $ 315.94 | TIMELY ELIGIBLE |
| MAM-0077-001232 | $ 315.94 | TIMELY ELIGIBLE |
| MAM-0077-000132 | $ 315.91 | TIMELY ELIGIBLE |
| MAM-0077-001374 | $ 315.73 | TIMELY ELIGIBLE |
| MAM-0077-000216 | $ 313.49 | TIMELY ELIGIBLE |
| MAM-0077-001471 | $ 313.45 | TIMELY ELIGIBLE |
| MAM-0077-000541 | $ 313.42 | TIMELY ELIGIBLE |
| MAM-0077-001602 | $ 313.29 | TIMELY ELIGIBLE |
| MAM-0077-000733 | $ 313.22 | TIMELY ELIGIBLE |
| MAM-0077-001660 | $ 313.14 | TIMELY ELIGIBLE |
| MAM-0077-000952 | $ 313.11 | TIMELY ELIGIBLE |
| MAM-0077-000714 | $ 312.30 | TIMELY ELIGIBLE |
| MAM-0077-000199 | $ 311.69 | TIMELY ELIGIBLE |
| MAM-0077-000019 | $ 311.39 | TIMELY ELIGIBLE |
| MAM-0077-000063 | $ 311.17 | TIMELY ELIGIBLE |
| MAM-0077-000971 | $ 311.17 | TIMELY ELIGIBLE |
| MAM-0077-000361 | $ 311.10 | TIMELY ELIGIBLE |
| MAM-0077-000408 | $ 311.10 | TIMELY ELIGIBLE |
| MAM-0077-000770 | $ 311.00 | TIMELY ELIGIBLE |
| MAM-0077-000812 | $ 310.62 | TIMELY ELIGIBLE |
| MAM-0077-001654 | $ 310.62 | TIMELY ELIGIBLE |
| MAM-0077-000098 | $ 310.36 | TIMELY ELIGIBLE |
| MAM-0070-000079 | $ 310.05 | TIMELY ELIGIBLE |
| MAM-0070-000161 | $ 310.05 | TIMELY ELIGIBLE |
| MAM-0077-000075 | $ 309.59 | TIMELY ELIGIBLE |
| MAM-0077-000080 | $ 309.52 | TIMELY ELIGIBLE |
| MAM-0077-000365 | $ 309.17 | TIMELY ELIGIBLE |
| MAM-0077-000667 | $ 308.75 | TIMELY ELIGIBLE |
| MAM-0077-000162 | $ 308.66 | TIMELY ELIGIBLE |
| MAM-0077-001112 | $ 307.65 | TIMELY ELIGIBLE |
| MAM-0077-000535 | $ 306.78 | TIMELY ELIGIBLE |
| MAM-0077-001419 | $ 306.33 | TIMELY ELIGIBLE |
| MAM-0077-001658 | $ 306.33 | TIMELY ELIGIBLE |
| MAM-0077-000407 | $ 306.10 | TIMELY ELIGIBLE |
| MAM-0077-001289 | $ 306.10 | TIMELY ELIGIBLE |
| MAM-0077-001404 | $ 306.10 | TIMELY ELIGIBLE |
| MAM-0077-001578 | $ 306.05 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-001540 | $ 304.75 | TIMELY ELIGIBLE |
| MAM-0077-000888 | $ 304.12 | TIMELY ELIGIBLE |
| MAM-0077-001541 | $ 304.12 | TIMELY ELIGIBLE |
| MAM-0077-000363 | $ 303.98 | TIMELY ELIGIBLE |
| MAM-0077-000332 | $ 303.54 | TIMELY ELIGIBLE |
| MAM-0077-000671 | $ 303.43 | TIMELY ELIGIBLE |
| MAM-0077-001035 | $ 303.43 | TIMELY ELIGIBLE |
| MAM-0077-000090 | $ 303.27 | TIMELY ELIGIBLE |
| MAM100398 | $ 302.50 | TIMELY ELIGIBLE |
| MAM-0077-001091 | $ 302.50 | TIMELY ELIGIBLE |
| MAM-0069-000441 | $ 301.98 | TIMELY ELIGIBLE |
| MAM-0077-000138 | $ 300.94 | TIMELY ELIGIBLE |
| MAM-0077-001299 | $ 300.94 | TIMELY ELIGIBLE |
| MAM-0077-000078 | $ 300.88 | TIMELY ELIGIBLE |
| MAM-0057-000065 | $ 300.51 | TIMELY ELIGIBLE |
| MAM-0077-000872 | $ 300.46 | TIMELY ELIGIBLE |
| MAM-0015-000005 | $ 300.08 | TIMELY ELIGIBLE |
| MAM-0077-000161 | $ 299.71 | TIMELY ELIGIBLE |
| MAM-0077-001696 | $ 299.14 | TIMELY ELIGIBLE |
| MAM-0077-000205 | $ 299.02 | TIMELY ELIGIBLE |
| MAM-0077-000613 | $ 299.00 | TIMELY ELIGIBLE |
| MAM-0077-000853 | $ 298.77 | TIMELY ELIGIBLE |
| MAM-0077-001402 | $ 298.77 | TIMELY ELIGIBLE |
| MAM-0077-001637 | $ 298.77 | TIMELY ELIGIBLE |
| MAM-0077-000579 | $ 298.66 | TIMELY ELIGIBLE |
| MAM-0077-000494 | $ 298.59 | TIMELY ELIGIBLE |
| MAM-0077-001429 | $ 298.59 | TIMELY ELIGIBLE |
| MAM-0077-000582 | $ 298.50 | TIMELY ELIGIBLE |
| MAM-0074-000786 | $ 297.66 | TIMELY ELIGIBLE |
| MAM-0077-000202 | $ 296.17 | TIMELY ELIGIBLE |
| MAM-0077-001143 | $ 295.97 | TIMELY ELIGIBLE |
| MAM-0077-001280 | $ 295.87 | TIMELY ELIGIBLE |
| MAM-0046-000060 | $ 295.24 | TIMELY ELIGIBLE |
| MAM-0077-000796 | $ 295.00 | TIMELY ELIGIBLE |
| MAM-0074-001176 | $ 295.00 | TIMELY ELIGIBLE |
| MAM-0074-001177 | $ 295.00 | TIMELY ELIGIBLE |
| MAM-0074-000446 | $ 294.93 | TIMELY ELIGIBLE |
| MAM100136 | $ 294.79 | TIMELY ELIGIBLE |
| MAM100290 | $ 294.79 | TIMELY ELIGIBLE |
| MAM-0077-000972 | $ 294.37 | TIMELY ELIGIBLE |
| MAM-0077-001104 | $ 294.27 | TIMELY ELIGIBLE |
| MAM-0077-000622 | $ 293.48 | TIMELY ELIGIBLE |
| MAM-0074-000347 | $ 292.82 | TIMELY ELIGIBLE |
| MAM-0077-000875 | $ 292.40 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0074-002439 | $ 292.16 | TIMELY ELIGIBLE |
| MAM-0077-000250 | $ 292.02 | TIMELY ELIGIBLE |
| MAM-0077-001213 | $ 292.02 | TIMELY ELIGIBLE |
| MAM-0077-001633 | $ 290.31 | TIMELY ELIGIBLE |
| MAM-0077-000998 | $ 289.74 | TIMELY ELIGIBLE |
| MAM-0077-000276 | $ 288.98 | TIMELY ELIGIBLE |
| MAM-0077-000056 | $ 288.91 | TIMELY ELIGIBLE |
| MAM-0077-000982 | $ 288.78 | TIMELY ELIGIBLE |
| MAM-0077-001377 | $ 288.78 | TIMELY ELIGIBLE |
| MAM-0074-001780 | $ 287.88 | TIMELY ELIGIBLE |
| MAM100205 | $ 287.60 | TIMELY ELIGIBLE |
| MAM-0077-001307 | $ 287.18 | TIMELY ELIGIBLE |
| MAM-0077-000179 | $ 286.56 | TIMELY ELIGIBLE |
| MAM-0070-000039 | $ 286.20 | TIMELY ELIGIBLE |
| MAM-0070-000179 | $ 286.20 | TIMELY ELIGIBLE |
| MAM-0077-001000 | $ 284.83 | TIMELY ELIGIBLE |
| MAM-0077-001001 | $ 284.83 | TIMELY ELIGIBLE |
| MAM-0077-001577 | $ 284.73 | TIMELY ELIGIBLE |
| MAM-0077-000508 | $ 284.14 | TIMELY ELIGIBLE |
| MAM-0077-000684 | $ 283.54 | TIMELY ELIGIBLE |
| MAM100397 | $ 283.14 | TIMELY ELIGIBLE |
| MAM-0077-000569 | $ 282.73 | TIMELY ELIGIBLE |
| MAM-0077-000731 | $ 282.41 | TIMELY ELIGIBLE |
| MAM-0077-000797 | $ 282.41 | TIMELY ELIGIBLE |
| MAM-0077-001409 | $ 282.38 | TIMELY ELIGIBLE |
| MAM-0077-001052 | $ 282.27 | TIMELY ELIGIBLE |
| MAM-0077-000082 | $ 281.66 | TIMELY ELIGIBLE |
| MAM-0077-000727 | $ 281.59 | TIMELY ELIGIBLE |
| MAM-0077-001249 | $ 281.45 | TIMELY ELIGIBLE |
| MAM-0077-001645 | $ 281.45 | TIMELY ELIGIBLE |
| MAM100167 | $ 280.72 | TIMELY ELIGIBLE |
| MAM-0077-000116 | $ 280.63 | TIMELY ELIGIBLE |
| MAM-0077-001679 | $ 280.63 | TIMELY ELIGIBLE |
| MAM-0077-001620 | $ 280.11 | TIMELY ELIGIBLE |
| MAM-0077-001018 | $ 280.06 | TIMELY ELIGIBLE |
| MAM-0077-001438 | $ 279.17 | TIMELY ELIGIBLE |
| MAM-0077-000137 | $ 278.70 | TIMELY ELIGIBLE |
| MAM-0077-000999 | $ 277.64 | TIMELY ELIGIBLE |
| MAM-0077-001103 | $ 277.64 | TIMELY ELIGIBLE |
| MAM-0077-001316 | $ 277.16 | TIMELY ELIGIBLE |
| MAM-0077-000369 | $ 276.68 | TIMELY ELIGIBLE |
| MAM-0077-000451 | $ 276.13 | TIMELY ELIGIBLE |
| MAM-0077-001557 | $ 276.04 | TIMELY ELIGIBLE |
| MAM-0077-000760 | $ 274.85 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-000815 | $ 274.54 | TIMELY ELIGIBLE |
| MAM100368 | $ 273.46 | TIMELY ELIGIBLE |
| MAM-0074-001869 | $ 273.43 | TIMELY ELIGIBLE |
| MAM-0074-000187 | $ 273.29 | TIMELY ELIGIBLE |
| MAM-0073-000105 | $ 273.22 | TIMELY ELIGIBLE |
| MAM-0077-001134 | $ 271.37 | TIMELY ELIGIBLE |
| MAM-0077-000354 | $ 271.01 | TIMELY ELIGIBLE |
| MAM-0077-000422 | $ 270.45 | TIMELY ELIGIBLE |
| MAM-0077-001653 | $ 270.43 | TIMELY ELIGIBLE |
| MAM-0077-000950 | $ 269.78 | TIMELY ELIGIBLE |
| MAM-0077-001173 | $ 269.78 | TIMELY ELIGIBLE |
| MAM-0077-001180 | $ 269.78 | TIMELY ELIGIBLE |
| MAM-0077-001611 | $ 269.09 | TIMELY ELIGIBLE |
| MAM-0077-000065 | $ 268.94 | TIMELY ELIGIBLE |
| MAM100513 | $ 268.62 | TIMELY ELIGIBLE |
| MAM-0077-001234 | $ 268.17 | TIMELY ELIGIBLE |
| MAM-0077-001055 | $ 268.08 | TIMELY ELIGIBLE |
| MAM-0077-000141 | $ 268.03 | TIMELY ELIGIBLE |
| MAM-0077-000313 | $ 268.03 | TIMELY ELIGIBLE |
| MAM-0077-000683 | $ 268.03 | TIMELY ELIGIBLE |
| MAM-0077-000990 | $ 267.89 | TIMELY ELIGIBLE |
| MAM-0077-001133 | $ 267.11 | TIMELY ELIGIBLE |
| MAM-0077-001676 | $ 266.60 | TIMELY ELIGIBLE |
| MAM-0077-000135 | $ 266.60 | TIMELY ELIGIBLE |
| MAM-0077-000143 | $ 266.60 | TIMELY ELIGIBLE |
| MAM-0042-000053 | $ 266.20 | TIMELY ELIGIBLE |
| MAM-0029-000192 | $ 266.00 | TIMELY ELIGIBLE |
| MAM-0077-001188 | $ 265.68 | TIMELY ELIGIBLE |
| MAM-0077-001322 | $ 264.42 | TIMELY ELIGIBLE |
| MAM-0077-001584 | $ 264.28 | TIMELY ELIGIBLE |
| MAM-0077-001051 | $ 264.07 | TIMELY ELIGIBLE |
| MAM-0077-001059 | $ 264.07 | TIMELY ELIGIBLE |
| MAM-0077-000344 | $ 263.80 | TIMELY ELIGIBLE |
| MAM-0042-000032 | $ 263.78 | TIMELY ELIGIBLE |
| MAM100077 | $ 262.35 | TIMELY ELIGIBLE |
| MAM-0077-000315 | $ 261.83 | TIMELY ELIGIBLE |
| MAM-0077-001366 | $ 261.83 | TIMELY ELIGIBLE |
| MAM-0074-001172 | $ 261.33 | TIMELY ELIGIBLE |
| MAM-0077-001703 | $ 260.91 | TIMELY ELIGIBLE |
| MAM-0077-000900 | $ 260.84 | TIMELY ELIGIBLE |
| MAM-0077-001282 | $ 260.82 | TIMELY ELIGIBLE |
| MAM-0077-001418 | $ 260.77 | TIMELY ELIGIBLE |
| MAM-0077-000067 | $ 259.99 | TIMELY ELIGIBLE |
| MAM-0077-000674 | $ 259.92 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-001296 | $ 259.92 | TIMELY ELIGIBLE |
| MAM-0077-001652 | $ 259.92 | TIMELY ELIGIBLE |
| MAM-0077-000066 | $ 259.48 | TIMELY ELIGIBLE |
| MAM-0077-000004 | $ 259.41 | TIMELY ELIGIBLE |
| MAM-0077-000034 | $ 259.41 | TIMELY ELIGIBLE |
| MAM-0077-000811 | $ 259.23 | TIMELY ELIGIBLE |
| MAM100420 | $ 258.94 | TIMELY ELIGIBLE |
| MAM100453 | $ 258.84 | TIMELY ELIGIBLE |
| MAM-0085-000010 | $ 258.84 | TIMELY ELIGIBLE |
| MAM-0077-000107 | $ 258.49 | TIMELY ELIGIBLE |
| MAM-0077-000184 | $ 258.42 | TIMELY ELIGIBLE |
| MAM-0077-001122 | $ 258.29 | TIMELY ELIGIBLE |
| MAM-0077-001097 | $ 257.23 | TIMELY ELIGIBLE |
| MAM-0077-000136 | $ 256.88 | TIMELY ELIGIBLE |
| MAM-0077-000647 | $ 256.77 | TIMELY ELIGIBLE |
| MAM-0074-000157 | $ 256.56 | TIMELY ELIGIBLE |
| MAM-0074-001175 | $ 256.56 | TIMELY ELIGIBLE |
| MAM-0074-001376 | $ 256.56 | TIMELY ELIGIBLE |
| MAM-0045-000085 | $ 256.52 | TIMELY ELIGIBLE |
| MAM-0077-000989 | $ 256.07 | TIMELY ELIGIBLE |
| MAM-0077-001391 | $ 256.07 | TIMELY ELIGIBLE |
| MAM-0077-001432 | $ 256.07 | TIMELY ELIGIBLE |
| MAM-0077-001530 | $ 254.71 | TIMELY ELIGIBLE |
| MAM-0077-000139 | $ 254.64 | TIMELY ELIGIBLE |
| MAM-0077-001120 | $ 254.46 | TIMELY ELIGIBLE |
| MAM-0074-001007 | $ 254.21 | TIMELY ELIGIBLE |
| MAM-0077-001276 | $ 253.72 | TIMELY ELIGIBLE |
| MAM100530 | $ 253.69 | TIMELY ELIGIBLE |
| MAM-0048-000012 | $ 252.80 | TIMELY ELIGIBLE |
| MAM-0077-000698 | $ 252.73 | TIMELY ELIGIBLE |
| MAM-0077-001336 | $ 251.97 | TIMELY ELIGIBLE |
| MAM-0077-000856 | $ 251.87 | TIMELY ELIGIBLE |
| MAM-0074-002443 | $ 251.68 | TIMELY ELIGIBLE |
| MAM100496 | $ 251.65 | TIMELY ELIGIBLE |
| MAM-0075-000001 | $ 251.65 | TIMELY ELIGIBLE |
| MAM-0077-000992 | $ 251.30 | TIMELY ELIGIBLE |
| MAM-0077-000280 | $ 249.62 | TIMELY ELIGIBLE |
| MAM-0077-000468 | $ 249.62 | TIMELY ELIGIBLE |
| MAM-0074-000168 | $ 249.58 | TIMELY ELIGIBLE |
| MAM-0077-000474 | $ 249.45 | TIMELY ELIGIBLE |
| MAM-0077-000434 | $ 249.26 | TIMELY ELIGIBLE |
| MAM-0077-000918 | $ 248.74 | TIMELY ELIGIBLE |
| MAM-0077-001217 | $ 248.56 | TIMELY ELIGIBLE |
| MAM-0077-001394 | $ 247.37 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-000047 | $ 247.20 | TIMELY ELIGIBLE |
| MAM-0077-001624 | $ 247.01 | TIMELY ELIGIBLE |
| MAM-0042-000071 | $ 246.84 | TIMELY ELIGIBLE |
| MAM-0077-001379 | $ 246.39 | TIMELY ELIGIBLE |
| MAM-0077-001643 | $ 246.20 | TIMELY ELIGIBLE |
| MAM-0077-001644 | $ 246.20 | TIMELY ELIGIBLE |
| MAM-0048-000041 | $ 246.18 | TIMELY ELIGIBLE |
| MAM-0077-000400 | $ 245.23 | TIMELY ELIGIBLE |
| MAM-0077-000877 | $ 245.06 | TIMELY ELIGIBLE |
| MAM-0077-001525 | $ 245.03 | TIMELY ELIGIBLE |
| MAM-0077-001421 | $ 244.92 | TIMELY ELIGIBLE |
| MAM-0077-000737 | $ 244.78 | TIMELY ELIGIBLE |
| MAM-0077-001189 | $ 244.78 | TIMELY ELIGIBLE |
| MAM-0074-001640 | $ 244.60 | TIMELY ELIGIBLE |
| MAM-0077-000538 | $ 244.58 | TIMELY ELIGIBLE |
| MAM-0043-000044 | $ 244.46 | TIMELY ELIGIBLE |
| MAM-0069-000026 | $ 244.46 | TIMELY ELIGIBLE |
| MAM-0069-000428 | $ 244.46 | TIMELY ELIGIBLE |
| MAM-0077-000106 | $ 244.11 | TIMELY ELIGIBLE |
| MAM-0077-000348 | $ 244.11 | TIMELY ELIGIBLE |
| MAM-0077-000501 | $ 244.11 | TIMELY ELIGIBLE |
| MAM-0077-001194 | $ 244.11 | TIMELY ELIGIBLE |
| MAM-0077-000264 | $ 244.06 | TIMELY ELIGIBLE |
| MAM-0077-000155 | $ 244.04 | TIMELY ELIGIBLE |
| MAM-0077-000185 | $ 243.27 | TIMELY ELIGIBLE |
| MAM-0077-000914 | $ 243.20 | TIMELY ELIGIBLE |
| MAM-0077-000269 | $ 242.23 | TIMELY ELIGIBLE |
| MAM-0077-001628 | $ 242.23 | TIMELY ELIGIBLE |
| MAM-0077-000659 | $ 242.16 | TIMELY ELIGIBLE |
| MAM-0077-000991 | $ 242.16 | TIMELY ELIGIBLE |
| MAM100117 | $ 242.00 | TIMELY ELIGIBLE |
| MAM100400 | $ 242.00 | TIMELY ELIGIBLE |
| MAM-0030-000037 | $ 242.00 | TIMELY ELIGIBLE |
| MAM-0048-000006 | $ 242.00 | TIMELY ELIGIBLE |
| MAM-0048-000039 | $ 242.00 | TIMELY ELIGIBLE |
| MAM-0059-000022 | $ 242.00 | TIMELY ELIGIBLE |
| MAM-0074-000736 | $ 242.00 | TIMELY ELIGIBLE |
| MAM100054 | $ 241.37 | TIMELY ELIGIBLE |
| MAM-0077-000013 | $ 240.18 | TIMELY ELIGIBLE |
| MAM-0077-001190 | $ 240.18 | TIMELY ELIGIBLE |
| MAM-0077-001585 | $ 239.84 | TIMELY ELIGIBLE |
| MAM-0074-001430 | $ 239.83 | TIMELY ELIGIBLE |
| MAM-0070-000226 | $ 238.50 | TIMELY ELIGIBLE |
| MAM-0077-001371 | $ 237.42 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0074-001298 | $ 237.41 | TIMELY ELIGIBLE |
| MAM-0077-000596 | $ 237.32 | TIMELY ELIGIBLE |
| MAM-0077-000256 | $ 236.87 | TIMELY ELIGIBLE |
| MAM-0077-000069 | $ 234.57 | TIMELY ELIGIBLE |
| MAM-0077-001480 | $ 234.57 | TIMELY ELIGIBLE |
| MAM-0077-000417 | $ 234.18 | TIMELY ELIGIBLE |
| MAM-0077-001580 | $ 233.96 | TIMELY ELIGIBLE |
| MAM-0077-000035 | $ 232.99 | TIMELY ELIGIBLE |
| MAM-0070-000110 | $ 232.85 | TIMELY ELIGIBLE |
| MAM-0077-001032 | $ 232.37 | TIMELY ELIGIBLE |
| MAM-0077-001325 | $ 232.37 | TIMELY ELIGIBLE |
| MAM-0045-000099 | $ 232.32 | TIMELY ELIGIBLE |
| MAM-0073-000008 | $ 232.32 | TIMELY ELIGIBLE |
| MAM-0077-000885 | $ 232.15 | TIMELY ELIGIBLE |
| MAM-0069-000427 | $ 230.08 | TIMELY ELIGIBLE |
| MAM-0077-000930 | $ 229.90 | TIMELY ELIGIBLE |
| MAM-0077-001053 | $ 228.40 | TIMELY ELIGIBLE |
| MAM-0077-001054 | $ 228.40 | TIMELY ELIGIBLE |
| MAM-0077-000676 | $ 227.78 | TIMELY ELIGIBLE |
| MAM-0077-001125 | $ 227.38 | TIMELY ELIGIBLE |
| MAM-0077-000402 | $ 225.80 | TIMELY ELIGIBLE |
| MAM-0077-001520 | $ 225.80 | TIMELY ELIGIBLE |
| MAM-0074-000591 | $ 225.45 | TIMELY ELIGIBLE |
| MAM-0077-001123 | $ 225.36 | TIMELY ELIGIBLE |
| MAM-0077-000235 | $ 225.18 | TIMELY ELIGIBLE |
| MAM-0077-000803 | $ 225.11 | TIMELY ELIGIBLE |
| MAM-0077-001663 | $ 225.11 | TIMELY ELIGIBLE |
| MAM-0077-000866 | $ 224.96 | TIMELY ELIGIBLE |
| MAM-0077-001092 | $ 224.96 | TIMELY ELIGIBLE |
| MAM-0077-001136 | $ 224.96 | TIMELY ELIGIBLE |
| MAM-0077-001721 | $ 224.94 | TIMELY ELIGIBLE |
| MAM-0077-000631 | $ 224.91 | TIMELY ELIGIBLE |
| MAM-0077-000742 | $ 224.89 | TIMELY ELIGIBLE |
| MAM-0077-001129 | $ 224.82 | TIMELY ELIGIBLE |
| MAM-0012-000004 | $ 224.71 | TIMELY ELIGIBLE |
| MAM-0077-000864 | $ 223.11 | TIMELY ELIGIBLE |
| MAM-0069-000276 | $ 222.89 | TIMELY ELIGIBLE |
| MAM-0069-000391 | $ 222.89 | TIMELY ELIGIBLE |
| MAM-0073-000111 | $ 222.89 | TIMELY ELIGIBLE |
| MAM-0069-000377 | $ 222.64 | TIMELY ELIGIBLE |
| MAM-0077-001353 | $ 222.61 | TIMELY ELIGIBLE |
| MAM-0077-000165 | $ 222.47 | TIMELY ELIGIBLE |
| MAM-0077-000455 | $ 222.47 | TIMELY ELIGIBLE |
| MAM-0077-001417 | $ 222.47 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-000976 | $ 220.27 | TIMELY ELIGIBLE |
| MAM-0042-000002 | $ 220.22 | TIMELY ELIGIBLE |
| MAM-0077-000436 | $ 220.22 | TIMELY ELIGIBLE |
| MAM-0077-000728 | $ 220.19 | TIMELY ELIGIBLE |
| MAM-0077-001623 | $ 220.19 | TIMELY ELIGIBLE |
| MAM-0042-000029 | $ 217.80 | TIMELY ELIGIBLE |
| MAM-0042-000042 | $ 217.80 | TIMELY ELIGIBLE |
| MAM-0077-000703 | $ 217.72 | TIMELY ELIGIBLE |
| MAM-0077-001090 | $ 217.72 | TIMELY ELIGIBLE |
| MAM-0077-000076 | $ 216.99 | TIMELY ELIGIBLE |
| MAM-0077-001468 | $ 216.69 | TIMELY ELIGIBLE |
| MAM-0074-001062 | $ 215.77 | TIMELY ELIGIBLE |
| MAM100076 | $ 215.70 | TIMELY ELIGIBLE |
| MAM100339 | $ 215.70 | TIMELY ELIGIBLE |
| MAM-0069-000028 | $ 215.70 | TIMELY ELIGIBLE |
| MAM-0070-000218 | $ 215.70 | TIMELY ELIGIBLE |
| MAM-0077-000015 | $ 215.50 | TIMELY ELIGIBLE |
| MAM-0077-000068 | $ 215.44 | TIMELY ELIGIBLE |
| MAM100344 | $ 215.38 | TIMELY ELIGIBLE |
| MAM100514 | $ 215.38 | TIMELY ELIGIBLE |
| MAM-0042-000045 | $ 215.38 | TIMELY ELIGIBLE |
| MAM-0070-000073 | $ 214.65 | TIMELY ELIGIBLE |
| MAM-0070-000101 | $ 214.65 | TIMELY ELIGIBLE |
| MAM-0070-000263 | $ 214.65 | TIMELY ELIGIBLE |
| MAM-0074-001178 | $ 213.56 | TIMELY ELIGIBLE |
| MAM-0074-000374 | $ 213.42 | TIMELY ELIGIBLE |
| MAM-0077-000804 | $ 213.40 | TIMELY ELIGIBLE |
| MAM-0074-001299 | $ 213.35 | TIMELY ELIGIBLE |
| MAM-0077-000959 | $ 213.25 | TIMELY ELIGIBLE |
| MAM-0077-000672 | $ 213.00 | TIMELY ELIGIBLE |
| MAM-0077-001339 | $ 212.15 | TIMELY ELIGIBLE |
| MAM-0077-001638 | $ 211.62 | TIMELY ELIGIBLE |
| MAM-0077-001684 | $ 210.58 | TIMELY ELIGIBLE |
| MAM-0077-000488 | $ 210.46 | TIMELY ELIGIBLE |
| MAM-0077-001537 | $ 210.46 | TIMELY ELIGIBLE |
| MAM-0070-000003 | $ 209.57 | TIMELY ELIGIBLE |
| MAM-0077-001255 | $ 208.70 | TIMELY ELIGIBLE |
| MAM-0077-000581 | $ 208.23 | TIMELY ELIGIBLE |
| MAM-0077-000927 | $ 208.23 | TIMELY ELIGIBLE |
| MAM-0077-000970 | $ 208.23 | TIMELY ELIGIBLE |
| MAM-0077-001088 | $ 208.23 | TIMELY ELIGIBLE |
| MAM-0077-000487 | $ 208.04 | TIMELY ELIGIBLE |
| MAM-0077-001599 | $ 207.89 | TIMELY ELIGIBLE |
| MAM-0077-001230 | $ 207.80 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-000208 | $ 206.06 | TIMELY ELIGIBLE |
| MAM-0077-001690 | $ 206.06 | TIMELY ELIGIBLE |
| MAM-0077-000716 | $ 205.76 | TIMELY ELIGIBLE |
| MAM-0042-000009 | $ 205.70 | TIMELY ELIGIBLE |
| MAM-0069-000120 | $ 205.11 | TIMELY ELIGIBLE |
| MAM-0070-000127 | $ 205.11 | TIMELY ELIGIBLE |
| MAM-0074-001301 | $ 203.81 | TIMELY ELIGIBLE |
| MAM-0077-001172 | $ 203.46 | TIMELY ELIGIBLE |
| MAM-0077-001426 | $ 203.37 | TIMELY ELIGIBLE |
| MAM-0077-000879 | $ 203.09 | TIMELY ELIGIBLE |
| MAM-0070-000160 | $ 202.90 | TIMELY ELIGIBLE |
| MAM-0074-001174 | $ 201.53 | TIMELY ELIGIBLE |
| MAM-0074-001300 | $ 201.39 | TIMELY ELIGIBLE |
| MAM-0077-000217 | $ 201.04 | TIMELY ELIGIBLE |
| MAM-0077-000509 | $ 201.04 | TIMELY ELIGIBLE |
| MAM-0077-001128 | $ 200.85 | TIMELY ELIGIBLE |
| MAM-0077-001285 | $ 198.91 | TIMELY ELIGIBLE |
| MAM-0077-001583 | $ 198.78 | TIMELY ELIGIBLE |
| MAM-0077-001110 | $ 198.64 | TIMELY ELIGIBLE |
| MAM-0077-001300 | $ 198.55 | TIMELY ELIGIBLE |
| MAM100273 | $ 198.44 | TIMELY ELIGIBLE |
| MAM-0077-000665 | $ 198.01 | TIMELY ELIGIBLE |
| MAM-0077-000673 | $ 198.01 | TIMELY ELIGIBLE |
| MAM-0077-001647 | $ 196.13 | TIMELY ELIGIBLE |
| MAM-0077-001659 | $ 196.13 | TIMELY ELIGIBLE |
| MAM-0077-000150 | $ 195.90 | TIMELY ELIGIBLE |
| MAM-0077-000643 | $ 195.83 | TIMELY ELIGIBLE |
| MAM-0077-001086 | $ 195.83 | TIMELY ELIGIBLE |
| MAM100328 | $ 195.57 | TIMELY ELIGIBLE |
| MAM-0077-000675 | $ 194.28 | TIMELY ELIGIBLE |
| MAM-0074-002341 | $ 194.13 | TIMELY ELIGIBLE |
| MAM-0077-000556 | $ 193.55 | TIMELY ELIGIBLE |
| MAM-0077-000176 | $ 193.41 | TIMELY ELIGIBLE |
| MAM-0077-000756 | $ 193.41 | TIMELY ELIGIBLE |
| MAM-0077-000817 | $ 193.41 | TIMELY ELIGIBLE |
| MAM-0077-000410 | $ 191.43 | TIMELY ELIGIBLE |
| MAM-0077-000339 | $ 191.18 | TIMELY ELIGIBLE |
| MAM-0077-000715 | $ 191.17 | TIMELY ELIGIBLE |
| MAM-0077-000133 | $ 191.06 | TIMELY ELIGIBLE |
| MAM-0077-001169 | $ 190.82 | TIMELY ELIGIBLE |
| MAM-0070-000033 | $ 190.80 | TIMELY ELIGIBLE |
| MAM-0070-000155 | $ 190.80 | TIMELY ELIGIBLE |
| MAM-0070-000166 | $ 190.80 | TIMELY ELIGIBLE |
| MAM-0078-000001 | $ 189.01 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-001361 | $ 188.64 | TIMELY ELIGIBLE |
| MAM-0070-000269 | $ 188.54 | TIMELY ELIGIBLE |
| MAM-0077-000503 | $ 187.71 | TIMELY ELIGIBLE |
| MAM-0074-002331 | $ 187.01 | TIMELY ELIGIBLE |
| MAM-0073-000166 | $ 186.94 | TIMELY ELIGIBLE |
| MAM-0077-001106 | $ 186.66 | TIMELY ELIGIBLE |
| MAM-0077-000251 | $ 186.22 | TIMELY ELIGIBLE |
| MAM-0074-000592 | $ 184.66 | TIMELY ELIGIBLE |
| MAM-0077-001174 | $ 184.40 | TIMELY ELIGIBLE |
| MAM-0077-000038 | $ 184.31 | TIMELY ELIGIBLE |
| MAM-0077-001004 | $ 184.31 | TIMELY ELIGIBLE |
| MAM-0077-001648 | $ 184.31 | TIMELY ELIGIBLE |
| MAM-0077-001166 | $ 184.24 | TIMELY ELIGIBLE |
| MAM-0077-000012 | $ 184.17 | TIMELY ELIGIBLE |
| MAM-0077-001360 | $ 184.12 | TIMELY ELIGIBLE |
| MAM-0074-000345 | $ 183.92 | TIMELY ELIGIBLE |
| MAM-0077-000131 | $ 183.63 | TIMELY ELIGIBLE |
| MAM-0077-001162 | $ 183.63 | TIMELY ELIGIBLE |
| MAM-0077-001302 | $ 181.82 | TIMELY ELIGIBLE |
| MAM-0077-001119 | $ 180.74 | TIMELY ELIGIBLE |
| MAM100466 | $ 179.75 | TIMELY ELIGIBLE |
| MAM-0030-000045 | $ 179.75 | TIMELY ELIGIBLE |
| MAM-0073-000130 | $ 179.75 | TIMELY ELIGIBLE |
| MAM-0070-000281 | $ 179.40 | TIMELY ELIGIBLE |
| MAM-0077-000639 | $ 179.34 | TIMELY ELIGIBLE |
| MAM-0077-000112 | $ 178.58 | TIMELY ELIGIBLE |
| MAM-0077-000157 | $ 178.58 | TIMELY ELIGIBLE |
| MAM-0077-001286 | $ 178.58 | TIMELY ELIGIBLE |
| MAM-0077-001669 | $ 178.58 | TIMELY ELIGIBLE |
| MAM-0077-000819 | $ 178.07 | TIMELY ELIGIBLE |
| MAM-0077-001085 | $ 177.12 | TIMELY ELIGIBLE |
| MAM-0077-001470 | $ 177.12 | TIMELY ELIGIBLE |
| MAM100369 | $ 176.66 | TIMELY ELIGIBLE |
| MAM-0077-000719 | $ 176.66 | TIMELY ELIGIBLE |
| MAM-0077-000253 | $ 176.41 | TIMELY ELIGIBLE |
| MAM-0077-000426 | $ 175.38 | TIMELY ELIGIBLE |
| MAM-0077-000331 | $ 174.63 | TIMELY ELIGIBLE |
| MAM-0070-000117 | $ 171.72 | TIMELY ELIGIBLE |
| MAM-0077-000827 | $ 171.71 | TIMELY ELIGIBLE |
| MAM-0077-000156 | $ 171.39 | TIMELY ELIGIBLE |
| MAM-0077-001283 | $ 171.39 | TIMELY ELIGIBLE |
| MAM-0077-001495 | $ 171.39 | TIMELY ELIGIBLE |
| MAM-0077-000457 | $ 170.00 | TIMELY ELIGIBLE |
| MAM-0077-000752 | $ 169.93 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-001500 | $ 169.86 | TIMELY ELIGIBLE |
| MAM100330 | $ 169.40 | TIMELY ELIGIBLE |
| MAM-0042-000062 | $ 169.40 | TIMELY ELIGIBLE |
| MAM-0077-001357 | $ 169.40 | TIMELY ELIGIBLE |
| MAM-0077-000880 | $ 169.22 | TIMELY ELIGIBLE |
| MAM-0077-001364 | $ 169.22 | TIMELY ELIGIBLE |
| MAM-0077-000416 | $ 168.97 | TIMELY ELIGIBLE |
| MAM-0077-000738 | $ 168.97 | TIMELY ELIGIBLE |
| MAM-0077-000753 | $ 168.90 | TIMELY ELIGIBLE |
| MAM-0077-000907 | $ 167.51 | TIMELY ELIGIBLE |
| MAM-0070-000011 | $ 167.30 | TIMELY ELIGIBLE |
| MAM-0042-000054 | $ 166.98 | TIMELY ELIGIBLE |
| MAM-0070-000045 | $ 166.95 | TIMELY ELIGIBLE |
| MAM-0070-000058 | $ 166.95 | TIMELY ELIGIBLE |
| MAM-0070-000107 | $ 166.95 | TIMELY ELIGIBLE |
| MAM-0077-001023 | $ 166.94 | TIMELY ELIGIBLE |
| MAM-0077-000218 | $ 165.16 | TIMELY ELIGIBLE |
| MAM-0077-000974 | $ 165.16 | TIMELY ELIGIBLE |
| MAM-0077-001443 | $ 165.16 | TIMELY ELIGIBLE |
| MAM-0077-000518 | $ 165.09 | TIMELY ELIGIBLE |
| MAM-0077-000514 | $ 164.13 | TIMELY ELIGIBLE |
| MAM-0077-000042 | $ 163.69 | TIMELY ELIGIBLE |
| MAM-0070-000069 | $ 163.00 | TIMELY ELIGIBLE |
| MAM-0077-000043 | $ 162.74 | TIMELY ELIGIBLE |
| MAM-0077-000111 | $ 162.74 | TIMELY ELIGIBLE |
| MAM-0077-000182 | $ 162.74 | TIMELY ELIGIBLE |
| MAM-0077-001233 | $ 162.74 | TIMELY ELIGIBLE |
| MAM-0057-000060 | $ 162.18 | TIMELY ELIGIBLE |
| MAM-0077-001327 | $ 161.00 | TIMELY ELIGIBLE |
| MAM100449 | $ 159.72 | TIMELY ELIGIBLE |
| MAM-0077-000033 | $ 159.36 | TIMELY ELIGIBLE |
| MAM-0077-001030 | $ 159.36 | TIMELY ELIGIBLE |
| MAM-0077-001558 | $ 158.33 | TIMELY ELIGIBLE |
| MAM-0077-000119 | $ 158.04 | TIMELY ELIGIBLE |
| MAM-0077-000048 | $ 157.97 | TIMELY ELIGIBLE |
| MAM-0077-000806 | $ 157.97 | TIMELY ELIGIBLE |
| MAM-0077-000529 | $ 157.90 | TIMELY ELIGIBLE |
| MAM-0077-000664 | $ 157.90 | TIMELY ELIGIBLE |
| MAM-0070-000002 | $ 157.30 | TIMELY ELIGIBLE |
| MAM-0077-000530 | $ 156.94 | TIMELY ELIGIBLE |
| MAM-0077-000793 | $ 156.16 | TIMELY ELIGIBLE |
| MAM-0074-002437 | $ 155.76 | TIMELY ELIGIBLE |
| MAM-0077-001672 | $ 155.62 | TIMELY ELIGIBLE |
| MAM-0070-000202 | $ 155.55 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-000215 | $ 155.48 | TIMELY ELIGIBLE |
| MAM-0074-001652 | $ 154.81 | TIMELY ELIGIBLE |
| MAM-0077-001507 | $ 154.32 | TIMELY ELIGIBLE |
| MAM-0077-000159 | $ 153.13 | TIMELY ELIGIBLE |
| MAM-0077-000795 | $ 153.13 | TIMELY ELIGIBLE |
| MAM-0077-000440 | $ 152.97 | TIMELY ELIGIBLE |
| MAM-0069-000102 | $ 152.64 | TIMELY ELIGIBLE |
| MAM100450 | $ 152.46 | TIMELY ELIGIBLE |
| MAM-0077-001423 | $ 151.90 | TIMELY ELIGIBLE |
| MAM-0077-000464 | $ 151.14 | TIMELY ELIGIBLE |
| MAM-0077-001308 | $ 150.78 | TIMELY ELIGIBLE |
| MAM-0077-001313 | $ 150.78 | TIMELY ELIGIBLE |
| MAM-0077-000027 | $ 148.45 | TIMELY ELIGIBLE |
| MAM-0077-000794 | $ 148.45 | TIMELY ELIGIBLE |
| MAM-0077-001476 | $ 148.45 | TIMELY ELIGIBLE |
| MAM-0042-000038 | $ 147.62 | TIMELY ELIGIBLE |
| MAM-0077-000446 | $ 147.62 | TIMELY ELIGIBLE |
| MAM-0077-000349 | $ 146.01 | TIMELY ELIGIBLE |
| MAM-0077-000539 | $ 146.01 | TIMELY ELIGIBLE |
| MAM-0077-000594 | $ 146.01 | TIMELY ELIGIBLE |
| MAM-0077-000821 | $ 146.01 | TIMELY ELIGIBLE |
| MAM-0077-000822 | $ 146.01 | TIMELY ELIGIBLE |
| MAM-0077-001132 | $ 146.01 | TIMELY ELIGIBLE |
| MAM-0077-001212 | $ 146.01 | TIMELY ELIGIBLE |
| MAM-0077-001341 | $ 146.01 | TIMELY ELIGIBLE |
| MAM-0077-001603 | $ 146.01 | TIMELY ELIGIBLE |
| MAM-0077-001609 | $ 145.78 | TIMELY ELIGIBLE |
| MAM100140 | $ 145.20 | TIMELY ELIGIBLE |
| MAM-0070-000210 | $ 144.50 | TIMELY ELIGIBLE |
| MAM-0043-000074 | $ 143.80 | TIMELY ELIGIBLE |
| MAM-0077-001442 | $ 143.59 | TIMELY ELIGIBLE |
| MAM-0070-000132 | $ 143.45 | TIMELY ELIGIBLE |
| MAM-0070-000189 | $ 143.45 | TIMELY ELIGIBLE |
| MAM-0070-000021 | $ 143.10 | TIMELY ELIGIBLE |
| MAM-0070-000025 | $ 143.10 | TIMELY ELIGIBLE |
| MAM-0070-000120 | $ 143.10 | TIMELY ELIGIBLE |
| MAM-0070-000175 | $ 143.10 | TIMELY ELIGIBLE |
| MAM-0070-000176 | $ 143.10 | TIMELY ELIGIBLE |
| MAM-0042-000015 | $ 142.78 | TIMELY ELIGIBLE |
| MAM-0070-000051 | $ 141.41 | TIMELY ELIGIBLE |
| MAM-0077-001002 | $ 140.36 | TIMELY ELIGIBLE |
| MAM-0077-000021 | $ 140.01 | TIMELY ELIGIBLE |
| MAM-0070-000071 | $ 139.71 | TIMELY ELIGIBLE |
| MAM-0077-000957 | $ 138.75 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0077-001127 | $ 138.75 | TIMELY ELIGIBLE |
| MAM-0077-000704 | $ 138.59 | TIMELY ELIGIBLE |
| MAM100143 | $ 137.94 | TIMELY ELIGIBLE |
| MAM-0042-000035 | $ 137.94 | TIMELY ELIGIBLE |
| MAM-0073-000044 | $ 136.61 | TIMELY ELIGIBLE |
| MAM-0042-000003 | $ 135.52 | TIMELY ELIGIBLE |
| MAM-0042-000004 | $ 135.52 | TIMELY ELIGIBLE |
| MAM-0069-000419 | $ 135.52 | TIMELY ELIGIBLE |
| MAM-0070-000236 | $ 135.52 | TIMELY ELIGIBLE |
| MAM-0077-001393 | $ 134.85 | TIMELY ELIGIBLE |
| MAM-0070-000014 | $ 133.10 | TIMELY ELIGIBLE |
| MAM-0077-000368 | $ 132.04 | TIMELY ELIGIBLE |
| MAM-0077-001050 | $ 132.04 | TIMELY ELIGIBLE |
| MAM-0077-001333 | $ 131.63 | TIMELY ELIGIBLE |
| MAM-0077-001317 | $ 131.56 | TIMELY ELIGIBLE |
| MAM-0077-000962 | $ 131.40 | TIMELY ELIGIBLE |
| MAM-0042-000001 | $ 130.68 | TIMELY ELIGIBLE |
| MAM-0077-000882 | $ 129.69 | TIMELY ELIGIBLE |
| MAM100509 | $ 128.26 | TIMELY ELIGIBLE |
| MAM-0077-000691 | $ 127.20 | TIMELY ELIGIBLE |
| MAM-0077-000142 | $ 126.86 | TIMELY ELIGIBLE |
| MAM-0077-001590 | $ 126.86 | TIMELY ELIGIBLE |
| MAM100506 | $ 125.84 | TIMELY ELIGIBLE |
| MAM-0045-000096 | $ 125.84 | TIMELY ELIGIBLE |
| MAM-0077-000393 | $ 124.37 | TIMELY ELIGIBLE |
| MAM-0077-000152 | $ 122.09 | TIMELY ELIGIBLE |
| MAM100257 | $ 121.00 | TIMELY ELIGIBLE |
| MAM-0077-001543 | $ 121.00 | TIMELY ELIGIBLE |
| MAM-0077-001130 | $ 119.67 | TIMELY ELIGIBLE |
| MAM-0070-000234 | $ 119.60 | TIMELY ELIGIBLE |
| MAM-0077-000036 | $ 119.60 | TIMELY ELIGIBLE |
| MAM-0057-000127 | $ 119.25 | TIMELY ELIGIBLE |
| MAM-0070-000019 | $ 119.25 | TIMELY ELIGIBLE |
| MAM-0070-000026 | $ 119.25 | TIMELY ELIGIBLE |
| MAM-0070-000046 | $ 119.25 | TIMELY ELIGIBLE |
| MAM-0070-000094 | $ 119.25 | TIMELY ELIGIBLE |
| MAM-0070-000099 | $ 119.25 | TIMELY ELIGIBLE |
| MAM-0070-000162 | $ 119.25 | TIMELY ELIGIBLE |
| MAM-0070-000016 | $ 117.56 | TIMELY ELIGIBLE |
| MAM-0070-000052 | $ 116.99 | TIMELY ELIGIBLE |
| MAM-0070-000224 | $ 116.43 | TIMELY ELIGIBLE |
| MAM-0042-000006 | $ 116.16 | TIMELY ELIGIBLE |
| MAM-0077-000109 | $ 116.16 | TIMELY ELIGIBLE |
| MAM-0070-000098 | $ 114.48 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0070-000238 | $ 114.48 | TIMELY ELIGIBLE |
| MAM100433 | $ 113.74 | TIMELY ELIGIBLE |
| MAM100351 | $ 113.67 | TIMELY ELIGIBLE |
| MAM-0077-000435 | $ 111.32 | TIMELY ELIGIBLE |
| MAM-0077-000809 | $ 110.06 | TIMELY ELIGIBLE |
| MAM-0077-000668 | $ 109.85 | TIMELY ELIGIBLE |
| MAM100258 | $ 108.90 | TIMELY ELIGIBLE |
| MAM100350 | $ 108.90 | TIMELY ELIGIBLE |
| MAM-0070-000010 | $ 108.90 | TIMELY ELIGIBLE |
| MAM-0070-000054 | $ 108.55 | TIMELY ELIGIBLE |
| MAM100265 | $ 107.85 | TIMELY ELIGIBLE |
| MAM-0043-000058 | $ 107.85 | TIMELY ELIGIBLE |
| MAM-0070-000029 | $ 107.85 | TIMELY ELIGIBLE |
| MAM-0070-000219 | $ 107.85 | TIMELY ELIGIBLE |
| MAM-0073-000050 | $ 107.85 | TIMELY ELIGIBLE |
| MAM-0077-000278 | $ 107.85 | TIMELY ELIGIBLE |
| MAM-0077-001231 | $ 107.64 | TIMELY ELIGIBLE |
| MAM-0070-000203 | $ 107.50 | TIMELY ELIGIBLE |
| MAM-0070-000235 | $ 107.50 | TIMELY ELIGIBLE |
| MAM-0070-000225 | $ 107.43 | TIMELY ELIGIBLE |
| MAM100432 | $ 104.50 | TIMELY ELIGIBLE |
| MAM-0042-000043 | $ 101.64 | TIMELY ELIGIBLE |
| MAM-0042-000046 | $ 101.64 | TIMELY ELIGIBLE |
| MAM-0077-000452 | $ 101.64 | TIMELY ELIGIBLE |
| MAM-0070-000186 | $ 96.10 | TIMELY ELIGIBLE |
| MAM-0070-000285 | $ 96.10 | TIMELY ELIGIBLE |
| MAM-0070-000188 | $ 95.75 | TIMELY ELIGIBLE |
| MAM-0070-000199 | $ 95.75 | TIMELY ELIGIBLE |
| MAM-0070-000023 | $ 95.40 | TIMELY ELIGIBLE |
| MAM-0070-000106 | $ 95.40 | TIMELY ELIGIBLE |
| MAM-0070-000231 | $ 95.40 | TIMELY ELIGIBLE |
| MAM-0070-000261 | $ 95.40 | TIMELY ELIGIBLE |
| MAM-0042-000034 | $ 94.38 | TIMELY ELIGIBLE |
| MAM-0042-000037 | $ 94.38 | TIMELY ELIGIBLE |
| MAM-0077-000041 | $ 91.96 | TIMELY ELIGIBLE |
| MAM-0077-000687 | $ 91.96 | TIMELY ELIGIBLE |
| MAM-0042-000024 | $ 89.54 | TIMELY ELIGIBLE |
| MAM-0074-000403 | $ 89.54 | TIMELY ELIGIBLE |
| MAM-0073-000113 | $ 86.28 | TIMELY ELIGIBLE |
| MAM-0077-000751 | $ 84.84 | TIMELY ELIGIBLE |
| MAM-0042-000047 | $ 84.70 | TIMELY ELIGIBLE |
| MAM-0077-000100 | $ 84.70 | TIMELY ELIGIBLE |
| MAM-0070-000065 | $ 83.65 | TIMELY ELIGIBLE |
| MAM-0070-000148 | $ 83.65 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0070-000284 | $ 83.65 | TIMELY ELIGIBLE |
| MAM-0042-000033 | $ 82.28 | TIMELY ELIGIBLE |
| MAM-0073-000035 | $ 81.09 | TIMELY ELIGIBLE |
| MAM-0042-000039 | $ 77.44 | TIMELY ELIGIBLE |
| MAM-0042-000049 | $ 77.44 | TIMELY ELIGIBLE |
| MAM-0077-001697 | $ 77.44 | TIMELY ELIGIBLE |
| MAM-0042-000031 | $ 75.02 | TIMELY ELIGIBLE |
| MAM-0042-000048 | $ 75.02 | TIMELY ELIGIBLE |
| MAM-0042-000022 | $ 72.60 | TIMELY ELIGIBLE |
| MAM-0074-002498 | $ 72.60 | TIMELY ELIGIBLE |
| MAM100460 | $ 71.90 | TIMELY ELIGIBLE |
| MAM-0070-000277 | $ 71.90 | TIMELY ELIGIBLE |
| MAM-0068-000070 | $ 71.55 | TIMELY ELIGIBLE |
| MAM-0070-000012 | $ 71.55 | TIMELY ELIGIBLE |
| MAM-0070-000015 | $ 71.55 | TIMELY ELIGIBLE |
| MAM-0070-000092 | $ 71.55 | TIMELY ELIGIBLE |
| MAM-0070-000093 | $ 71.55 | TIMELY ELIGIBLE |
| MAM-0070-000095 | $ 71.55 | TIMELY ELIGIBLE |
| MAM-0070-000096 | $ 71.55 | TIMELY ELIGIBLE |
| MAM-0070-000100 | $ 71.55 | TIMELY ELIGIBLE |
| MAM-0070-000144 | $ 71.55 | TIMELY ELIGIBLE |
| MAM-0070-000249 | $ 71.55 | TIMELY ELIGIBLE |
| MAM-0070-000252 | $ 71.55 | TIMELY ELIGIBLE |
| MAM-0070-000264 | $ 71.55 | TIMELY ELIGIBLE |
| MAM-0070-000267 | $ 71.55 | TIMELY ELIGIBLE |
| MAM-0070-000280 | $ 71.55 | TIMELY ELIGIBLE |
| MAM-0042-000041 | $ 70.18 | TIMELY ELIGIBLE |
| MAM-0077-000442 | $ 70.18 | TIMELY ELIGIBLE |
| MAM-0077-000312 | $ 69.42 | TIMELY ELIGIBLE |
| MAM-0042-000019 | $ 67.76 | TIMELY ELIGIBLE |
| MAM100199 | $ 64.71 | TIMELY ELIGIBLE |
| MAM-0070-000201 | $ 64.50 | TIMELY ELIGIBLE |
| MAM-0042-000050 | $ 62.92 | TIMELY ELIGIBLE |
| MAM-0042-000073 | $ 62.92 | TIMELY ELIGIBLE |
| MAM-0070-000114 | $ 62.01 | TIMELY ELIGIBLE |
| MAM-0070-000254 | $ 62.01 | TIMELY ELIGIBLE |
| MAM-0042-000074 | $ 60.50 | TIMELY ELIGIBLE |
| MAM-0070-000211 | $ 60.15 | TIMELY ELIGIBLE |
| MAM-0070-000147 | $ 59.80 | TIMELY ELIGIBLE |
| MAM-0070-000159 | $ 59.80 | TIMELY ELIGIBLE |
| MAM-0070-000171 | $ 59.80 | TIMELY ELIGIBLE |
| MAM-0070-000209 | $ 59.80 | TIMELY ELIGIBLE |
| MAM-0077-000944 | $ 58.51 | TIMELY ELIGIBLE |
| MAM-0042-000010 | $ 58.08 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0042-000011 | $ 58.08 | TIMELY ELIGIBLE |
| MAM-0077-000443 | $ 58.08 | TIMELY ELIGIBLE |
| MAM-0070-000262 | $ 57.24 | TIMELY ELIGIBLE |
| MAM-0042-000044 | $ 55.66 | TIMELY ELIGIBLE |
| MAM-0070-000169 | $ 54.89 | TIMELY ELIGIBLE |
| MAM-0077-000092 | $ 53.24 | TIMELY ELIGIBLE |
| MAM-0070-000253 | $ 52.47 | TIMELY ELIGIBLE |
| MAM-0043-000113 | $ 50.82 | TIMELY ELIGIBLE |
| MAM-0077-001229 | $ 50.82 | TIMELY ELIGIBLE |
| MAM-0077-000453 | $ 48.40 | TIMELY ELIGIBLE |
| MAM-0070-000217 | $ 48.05 | TIMELY ELIGIBLE |
| MAM-0077-000329 | $ 47.77 | TIMELY ELIGIBLE |
| MAM100484 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0070-000037 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0070-000038 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0070-000042 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0070-000060 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0070-000064 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0070-000067 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0070-000088 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0070-000124 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0070-000129 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0070-000133 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0070-000140 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0070-000153 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0070-000195 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0070-000198 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0070-000221 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0070-000239 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0081-000001 | $ - | TIMELY ELIGIBLE |
| MAM-0070-000247 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0070-000250 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0070-000270 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0070-000286 | $ 47.70 | TIMELY ELIGIBLE |
| MAM-0074-002405 | $ 47.40 | TIMELY ELIGIBLE |
| MAM-0073-000112 | $ 45.98 | TIMELY ELIGIBLE |
| MAM-0074-002373 | $ 45.98 | TIMELY ELIGIBLE |
| MAM100155 | $ 43.14 | TIMELY ELIGIBLE |
| MAM-0070-000276 | $ 42.93 | TIMELY ELIGIBLE |
| MAM-0074-001806 | $ 42.93 | TIMELY ELIGIBLE |
| MAM-0024-000002 | $ 41.14 | TIMELY ELIGIBLE |
| MAM-0070-000213 | $ 41.14 | TIMELY ELIGIBLE |
| MAM-0073-000176 | $ 41.14 | TIMELY ELIGIBLE |
| MAM-0077-000454 | $ 41.14 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0070-000200 | $ 40.72 | TIMELY ELIGIBLE |
| MAM-0069-000106 | $ 38.72 | TIMELY ELIGIBLE |
| MAM-0077-000122 | $ 38.72 | TIMELY ELIGIBLE |
| MAM-0070-000040 | $ 38.16 | TIMELY ELIGIBLE |
| MAM-0070-000116 | $ 38.16 | TIMELY ELIGIBLE |
| MAM-0046-000116 | $ 36.30 | TIMELY ELIGIBLE |
| MAM-0070-000072 | $ 36.30 | TIMELY ELIGIBLE |
| MAM-0070-000182 | $ 36.30 | TIMELY ELIGIBLE |
| MAM-0070-000220 | $ 36.30 | TIMELY ELIGIBLE |
| MAM-0077-001337 | $ 36.30 | TIMELY ELIGIBLE |
| MAM-0069-000261 | $ 35.95 | TIMELY ELIGIBLE |
| MAM-0070-000137 | $ 35.95 | TIMELY ELIGIBLE |
| MAM-0070-000181 | $ 35.95 | TIMELY ELIGIBLE |
| MAM-0070-000222 | $ 35.95 | TIMELY ELIGIBLE |
| MAM-0070-000282 | $ 35.95 | TIMELY ELIGIBLE |
| MAM-0070-000283 | $ 35.95 | TIMELY ELIGIBLE |
| MAM-0077-000032 | $ 33.88 | TIMELY ELIGIBLE |
| MAM-0077-000818 | $ 33.88 | TIMELY ELIGIBLE |
| MAM-0070-000059 | $ 33.39 | TIMELY ELIGIBLE |
| MAM-0070-000241 | $ 33.18 | TIMELY ELIGIBLE |
| MAM-0077-000826 | $ 31.46 | TIMELY ELIGIBLE |
| MAM-0070-000223 | $ 31.11 | TIMELY ELIGIBLE |
| MAM-0042-000068 | $ 29.04 | TIMELY ELIGIBLE |
| MAM-0070-000268 | $ 28.62 | TIMELY ELIGIBLE |
| MAM-0070-000215 | $ 26.34 | TIMELY ELIGIBLE |
| MAM-0057-000046 | $ 26.27 | TIMELY ELIGIBLE |
| MAM-0028-000001 | $ 25.08 | TIMELY ELIGIBLE |
| MAM-0042-000065 | $ 24.20 | TIMELY ELIGIBLE |
| MAM-0048-000005 | $ 24.20 | TIMELY ELIGIBLE |
| MAM-0070-000044 | $ 24.20 | TIMELY ELIGIBLE |
| MAM-0070-000125 | $ 24.20 | TIMELY ELIGIBLE |
| MAM-0074-000582 | $ 24.20 | TIMELY ELIGIBLE |
| MAM-0077-001484 | $ 23.88 | TIMELY ELIGIBLE |
| MAM-0070-000027 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000031 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000043 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000057 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000063 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000066 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000068 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000077 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000082 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000083 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000084 | $ 23.85 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0070-000085 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000121 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000128 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000134 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000135 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000149 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000151 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000152 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000154 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000163 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000165 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000167 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000168 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000172 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000178 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000183 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000184 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000233 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000237 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000245 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000251 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000265 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000266 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000271 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000278 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000279 | $ 23.85 | TIMELY ELIGIBLE |
| MAM-0070-000035 | $ 23.29 | TIMELY ELIGIBLE |
| MAM-0070-000131 | $ 23.29 | TIMELY ELIGIBLE |
| MAM100459 | $ 21.57 | TIMELY ELIGIBLE |
| MAM-0069-000189 | $ 20.12 | TIMELY ELIGIBLE |
| MAM-0046-000119 | $ 19.36 | TIMELY ELIGIBLE |
| MAM-0077-000924 | $ 19.36 | TIMELY ELIGIBLE |
| MAM-0070-000136 | $ 19.08 | TIMELY ELIGIBLE |
| MAM-0070-000174 | $ 19.08 | TIMELY ELIGIBLE |
| MAM-0070-000242 | $ 19.08 | TIMELY ELIGIBLE |
| MAM-0074-000492 | $ 16.94 | TIMELY ELIGIBLE |
| MAM-0045-000013 | $ 14.31 | TIMELY ELIGIBLE |
| MAM-0070-000024 | $ 14.31 | TIMELY ELIGIBLE |
| MAM-0070-000097 | $ 14.31 | TIMELY ELIGIBLE |
| MAM-0070-000108 | $ 14.31 | TIMELY ELIGIBLE |
| MAM-0070-000143 | $ 14.31 | TIMELY ELIGIBLE |
| MAM-0070-000170 | $ 14.31 | TIMELY ELIGIBLE |
| MAM-0070-000212 | $ 14.31 | TIMELY ELIGIBLE |
| MAM-0070-000216 | $ 14.31 | TIMELY ELIGIBLE |

**Exhibit D - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,850; Total Recognized Claim Amount: $59,064,332.25**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0070-000256 | $ 14.31 | TIMELY ELIGIBLE |
| MAM-0070-000022 | $ 12.10 | TIMELY ELIGIBLE |
| MAM-0070-000089 | $ 12.10 | TIMELY ELIGIBLE |
| MAM-0070-000113 | $ 12.10 | TIMELY ELIGIBLE |
| MAM-0070-000139 | $ 12.10 | TIMELY ELIGIBLE |
| MAM-0070-000145 | $ 12.10 | TIMELY ELIGIBLE |
| MAM-0070-000156 | $ 12.10 | TIMELY ELIGIBLE |
| MAM-0070-000192 | $ 12.10 | TIMELY ELIGIBLE |
| MAM-0070-000196 | $ 12.10 | TIMELY ELIGIBLE |
| MAM-0070-000206 | $ 12.10 | TIMELY ELIGIBLE |
| MAM-0070-000207 | $ 12.10 | TIMELY ELIGIBLE |
| MAM-0070-000228 | $ 12.10 | TIMELY ELIGIBLE |
| MAM-0070-000244 | $ 12.10 | TIMELY ELIGIBLE |
| MAM-0070-000141 | $ 11.96 | TIMELY ELIGIBLE |
| MAM-0070-000185 | $ 11.96 | TIMELY ELIGIBLE |
| MAM-0029-000161 | $ 10.77 | TIMELY ELIGIBLE |
| MAM-0070-000005 | $ 9.68 | TIMELY ELIGIBLE |
| MAM-0070-000122 | $ 9.54 | TIMELY ELIGIBLE |
| MAM-0070-000142 | $ 9.54 | TIMELY ELIGIBLE |
| MAM-0070-000173 | $ 9.54 | TIMELY ELIGIBLE |
| MAM-0070-000272 | $ 9.54 | TIMELY ELIGIBLE |
| MAM-0070-000078 | $ 7.26 | TIMELY ELIGIBLE |
| MAM-0070-000158 | $ 7.19 | TIMELY ELIGIBLE |
| MAM-0070-000187 | $ 7.19 | TIMELY ELIGIBLE |
| MAM-0074-001336 | $ 7.19 | TIMELY ELIGIBLE |
| MAM-0070-000150 | $ 4.77 | TIMELY ELIGIBLE |
| MAM-0070-000258 | $ 4.77 | TIMELY ELIGIBLE |
| MAM-0070-000259 | $ 4.77 | TIMELY ELIGIBLE |
| MAM-0070-000260 | $ 4.77 | TIMELY ELIGIBLE |
| MAM-0068-000105 | $ 2.42 | TIMELY ELIGIBLE |
| MAM-0070-000004 | $ 2.42 | TIMELY ELIGIBLE |
| MAM-0070-000053 | $ 2.42 | TIMELY ELIGIBLE |
| MAM-0070-000075 | $ 2.42 | TIMELY ELIGIBLE |
| MAM-0045-000008 | $ 1.80 | TIMELY ELIGIBLE |

# Exhibit D
# Part Two

**Exhibit D - Part Two**
**Late But Otherwise Eligible Proofs of Claim**
**Total Number of Claims: 141; Total Recognized Claim Amount: $8,484,366.44**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM100455 | $ 9,575.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0108-000004 | $ 968.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000065 | $ 136,024.52 | LATE BUT OTHERWISE ELIGIBLE |
| MAM100520 | $ 22,454.37 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0106-000001 | $ 3,872.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0126-000001 | $ 1,118.04 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0099-000001 | $ 45,008.19 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000028 | $ 24,437.70 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000050 | $ 25,816.56 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000064 | $ 176,183.76 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000062 | $ 171,336.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000023 | $ 161,393.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000015 | $ 133,964.08 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000033 | $ 76,922.12 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000022 | $ 60,396.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000075 | $ 48,403.08 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000065 | $ 42,025.55 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000034 | $ 39,971.14 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000002 | $ 38,630.46 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000011 | $ 35,950.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000054 | $ 34,857.12 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000052 | $ 34,389.77 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000059 | $ 26,344.16 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000053 | $ 22,921.72 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000045 | $ 21,541.24 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000056 | $ 20,951.66 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000051 | $ 19,858.78 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000014 | $ 11,863.50 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000020 | $ 10,066.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000019 | $ 7,190.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000021 | $ 6,959.92 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000074 | $ 6,528.52 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000057 | $ 6,269.68 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000044 | $ 5,313.41 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000063 | $ 4,314.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000058 | $ 3,494.34 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000076 | $ 2,662.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000001 | $ 2,207.33 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000055 | $ 2,128.24 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000047 | $ 1,035.36 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000048 | $ 491.26 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000061 | $ 1,192,500.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000060 | $ 1,186,088.87 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000029 | $ 705,209.74 | LATE BUT OTHERWISE ELIGIBLE |

**Exhibit D - Part Two**
**Late But Otherwise Eligible Proofs of Claim**
**Total Number of Claims: 141; Total Recognized Claim Amount: $8,484,366.44**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0091-000066 | $ 339,590.89 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000067 | $ 253,573.20 | LATE BUT OTHERWISE ELIGIBLE |
| MAM100539 | $ 251,650.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000036 | $ 221,638.05 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000069 | $ 221,107.84 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000008 | $ 209,330.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000030 | $ 175,453.75 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000043 | $ 162,127.15 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000008 | $ 154,529.10 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000040 | $ 153,014.39 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000038 | $ 148,748.50 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000025 | $ 129,335.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0114-000002 | $ 112,672.19 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000032 | $ 103,653.44 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0116-000001 | $ 84,700.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000058 | $ 73,544.28 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000077 | $ 69,091.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000009 | $ 67,266.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000056 | $ 65,812.49 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000079 | $ 63,951.62 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0105-000001 | $ 48,462.58 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000010 | $ 48,173.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000026 | $ 44,327.85 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000057 | $ 42,915.56 | LATE BUT OTHERWISE ELIGIBLE |
| MAM100511 | $ 5,594.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM100521 | $ 71.90 | LATE BUT OTHERWISE ELIGIBLE |
| MAM100522 | $ 71.90 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000018 | $ 40,264.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000006 | $ 39,358.88 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000012 | $ 38,016.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0106-000003 | $ 33,880.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000060 | $ 28,379.64 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000035 | $ 28,278.27 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000039 | $ 27,902.48 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000055 | $ 26,128.74 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000003 | $ 21,695.30 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0093-000001 | $ 21,068.49 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000004 | $ 20,649.86 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0120-000001 | $ 20,132.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000027 | $ 19,262.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM100540 | $ 19,000.22 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000031 | $ 18,694.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000070 | $ 16,040.89 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0117-000001 | $ 15,819.10 | LATE BUT OTHERWISE ELIGIBLE |

**Exhibit D - Part Two**
**Late But Otherwise Eligible Proofs of Claim**
**Total Number of Claims: 141; Total Recognized Claim Amount: $8,484,366.44**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0150-000031 | $ 13,798.16 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000071 | $ 13,375.34 | LATE BUT OTHERWISE ELIGIBLE |
| MAM100542 | $ 12,942.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000038 | $ 12,032.78 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0123-000001 | $ 11,614.95 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000049 | $ 11,018.70 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0108-000001 | $ 10,979.19 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000016 | $ 10,507.64 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000041 | $ 9,945.02 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000042 | $ 9,347.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000041 | $ 9,319.03 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0122-000001 | $ 8,628.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000049 | $ 8,333.21 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000037 | $ 6,672.32 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0108-000002 | $ 6,284.74 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000066 | $ 4,910.77 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0106-000002 | $ 4,356.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000007 | $ 4,356.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000035 | $ 4,177.39 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000034 | $ 3,148.20 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0095-000005 | $ 2,876.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0095-000004 | $ 2,862.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000005 | $ 2,417.58 | LATE BUT OTHERWISE ELIGIBLE |
| MAM100457 | $ 2,385.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM100458 | $ 2,385.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000068 | $ 1,908.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000078 | $ 1,783.54 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0109-000001 | $ 1,688.30 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0118-000001 | $ 1,674.64 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000072 | $ 1,438.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM100489 | $ 1,431.00 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000030 | $ 1,234.20 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000016 | $ 1,200.73 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000018 | $ 1,030.92 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000013 | $ 1,006.60 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0121-000001 | $ 963.16 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000063 | $ 956.62 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000052 | $ 871.20 | LATE BUT OTHERWISE ELIGIBLE |
| MAM100532 | $ 715.50 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000029 | $ 602.58 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000028 | $ 597.74 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000051 | $ 520.30 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000001 | $ 467.35 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0150-000092 | $ 258.84 | LATE BUT OTHERWISE ELIGIBLE |

**Exhibit D - Part Two**
**Late But Otherwise Eligible Proofs of Claim**
**Total Number of Claims: 141; Total Recognized Claim Amount: $8,484,366.44**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| MAM-0091-000050 | $ 169.40 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000062 | $ 121.88 | LATE BUT OTHERWISE ELIGIBLE |
| MAM100476 | $ 113.74 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0121-000002 | $ 99.22 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0108-000005 | $ 83.72 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000021 | $ 71.90 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0104-000003 | $ 37.65 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000059 | $ 28.76 | LATE BUT OTHERWISE ELIGIBLE |
| MAM-0091-000061 | $ 7.19 | LATE BUT OTHERWISE ELIGIBLE |

# Exhibit D
# Part Three

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 545**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0069-000083 | DENIED - CLAIM WITHDRAWN |
| MAM-0022-000002 | DENIED - CLAIM WITHDRAWN |
| MAM-0029-000149 | DENIED - CLAIM WITHDRAWN |
| MAM-0043-000024 | DENIED - CLAIM WITHDRAWN |
| MAM-0045-000043 | DENIED - CLAIM WITHDRAWN |
| MAM-0045-000045 | DENIED - CLAIM WITHDRAWN |
| MAM-0045-000047 | DENIED - CLAIM WITHDRAWN |
| MAM-0045-000049 | DENIED - CLAIM WITHDRAWN |
| MAM-0045-000051 | DENIED - CLAIM WITHDRAWN |
| MAM-0045-000053 | DENIED - CLAIM WITHDRAWN |
| MAM-0046-000078 | DENIED - CLAIM WITHDRAWN |
| MAM-0057-000133 | DENIED - CLAIM WITHDRAWN |
| MAM-0069-000400 | DENIED - CLAIM WITHDRAWN |
| MAM-0069-000401 | DENIED - CLAIM WITHDRAWN |
| MAM-0069-000403 | DENIED - CLAIM WITHDRAWN |
| MAM-0069-000404 | DENIED - CLAIM WITHDRAWN |
| MAM-0069-000405 | DENIED - CLAIM WITHDRAWN |
| MAM-0069-000406 | DENIED - CLAIM WITHDRAWN |
| MAM-0069-000409 | DENIED - CLAIM WITHDRAWN |
| MAM-0069-000411 | DENIED - CLAIM WITHDRAWN |
| MAM-0069-000412 | DENIED - CLAIM WITHDRAWN |
| MAM-0069-000414 | DENIED - CLAIM WITHDRAWN |
| MAM-0069-000415 | DENIED - CLAIM WITHDRAWN |
| MAM-0069-000417 | DENIED - CLAIM WITHDRAWN |
| MAM-0069-000418 | DENIED - CLAIM WITHDRAWN |
| MAM-0069-000421 | DENIED - CLAIM WITHDRAWN |
| MAM-0069-000422 | DENIED - CLAIM WITHDRAWN |
| MAM-0069-000423 | DENIED - CLAIM WITHDRAWN |
| MAM-0069-000425 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000011 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000012 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000013 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000014 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000015 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000016 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000017 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000018 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000019 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000020 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000021 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000022 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000023 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000024 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000025 | DENIED - CLAIM WITHDRAWN |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 545**

| Claim Number | Claim Status |
|---|---|
| MAM-0073-000026 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000027 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000028 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000053 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000054 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000055 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000056 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000057 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000058 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000059 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000060 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000061 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000064 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000065 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000066 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000069 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000071 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000073 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000074 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000075 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000076 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000077 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000078 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000079 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000080 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000083 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000084 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000085 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000086 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000087 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000088 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000089 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000090 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000091 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000092 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000093 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000094 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000095 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000096 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000097 | DENIED - CLAIM WITHDRAWN |
| MAM-0073-000178 | DENIED - CLAIM WITHDRAWN |
| MAM-0105-000003 | DENIED - CLAIM WITHDRAWN |
| MAM-0046-000049 | DENIED - DUPLICATE CLAIM |
| MAM-0057-000093 | DENIED - DUPLICATE CLAIM |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 545**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0057-000094 | DENIED - DUPLICATE CLAIM |
| MAM100321 | DENIED - DUPLICATE CLAIM |
| MAM-0045-000077 | DENIED - DUPLICATE CLAIM |
| MAM-0046-000040 | DENIED - DUPLICATE CLAIM |
| MAM-0069-000351 | DENIED - DUPLICATE CLAIM |
| MAM100535 | DENIED - DUPLICATE CLAIM |
| MAM100181 | DENIED - DUPLICATE CLAIM |
| MAM-0043-000103 | DENIED - DUPLICATE CLAIM |
| MAM-0077-001157 | DENIED - DUPLICATE CLAIM |
| MAM-0108-000003 | DENIED - DUPLICATE CLAIM |
| MAM100228 | DENIED - DUPLICATE CLAIM |
| MAM100534 | DENIED - DUPLICATE CLAIM |
| MAM100536 | DENIED - DUPLICATE CLAIM |
| MAM100537 | DENIED - DUPLICATE CLAIM |
| MAM100002 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100005 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100006 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100007 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100004 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100010 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100011 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100100 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100082 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100106 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100057 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100018 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100012 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100003 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100041 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100035 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100102 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100021 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100086 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100032 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100055 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100061 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100080 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100099 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100101 | DENIED - INSUFFICENT DOCUMENTATION |
| MAM100113 | DENIED - NO PURCHASES |
| MAM100529 | DENIED - NO PURCHASES |
| MAM100378 | DENIED - NO PURCHASES |
| MAM-0005-000017 | DENIED - NO PURCHASES |
| MAM-0005-000018 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 545**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0008-000001 | DENIED - NO PURCHASES |
| MAM-0009-000001 | DENIED - NO PURCHASES |
| MAM-0015-000012 | DENIED - NO PURCHASES |
| MAM-0015-000022 | DENIED - NO PURCHASES |
| MAM-0024-000003 | DENIED - NO PURCHASES |
| MAM-0024-000004 | DENIED - NO PURCHASES |
| MAM-0024-000005 | DENIED - NO PURCHASES |
| MAM-0024-000006 | DENIED - NO PURCHASES |
| MAM-0024-000007 | DENIED - NO PURCHASES |
| MAM-0024-000008 | DENIED - NO PURCHASES |
| MAM-0027-000018 | DENIED - NO PURCHASES |
| MAM-0027-000029 | DENIED - NO PURCHASES |
| MAM-0027-000030 | DENIED - NO PURCHASES |
| MAM-0027-000070 | DENIED - NO PURCHASES |
| MAM-0027-000071 | DENIED - NO PURCHASES |
| MAM-0027-000075 | DENIED - NO PURCHASES |
| MAM-0027-000087 | DENIED - NO PURCHASES |
| MAM-0027-000129 | DENIED - NO PURCHASES |
| MAM-0027-000131 | DENIED - NO PURCHASES |
| MAM-0027-000132 | DENIED - NO PURCHASES |
| MAM-0027-000133 | DENIED - NO PURCHASES |
| MAM-0028-000015 | DENIED - NO PURCHASES |
| MAM-0029-000031 | DENIED - NO PURCHASES |
| MAM-0029-000034 | DENIED - NO PURCHASES |
| MAM-0029-000038 | DENIED - NO PURCHASES |
| MAM-0029-000041 | DENIED - NO PURCHASES |
| MAM-0029-000045 | DENIED - NO PURCHASES |
| MAM-0029-000046 | DENIED - NO PURCHASES |
| MAM-0029-000047 | DENIED - NO PURCHASES |
| MAM-0029-000048 | DENIED - NO PURCHASES |
| MAM-0029-000073 | DENIED - NO PURCHASES |
| MAM-0029-000081 | DENIED - NO PURCHASES |
| MAM-0029-000102 | DENIED - NO PURCHASES |
| MAM-0029-000115 | DENIED - NO PURCHASES |
| MAM-0029-000126 | DENIED - NO PURCHASES |
| MAM-0029-000135 | DENIED - NO PURCHASES |
| MAM-0029-000138 | DENIED - NO PURCHASES |
| MAM-0029-000139 | DENIED - NO PURCHASES |
| MAM-0029-000140 | DENIED - NO PURCHASES |
| MAM-0029-000143 | DENIED - NO PURCHASES |
| MAM-0029-000148 | DENIED - NO PURCHASES |
| MAM-0029-000150 | DENIED - NO PURCHASES |
| MAM-0029-000158 | DENIED - NO PURCHASES |
| MAM-0029-000170 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 545**

| Claim Number | Claim Status |
|---|---|
| MAM-0029-000183 | DENIED - NO PURCHASES |
| MAM-0029-000186 | DENIED - NO PURCHASES |
| MAM-0029-000187 | DENIED - NO PURCHASES |
| MAM-0029-000195 | DENIED - NO PURCHASES |
| MAM-0030-000002 | DENIED - NO PURCHASES |
| MAM-0030-000008 | DENIED - NO PURCHASES |
| MAM-0030-000018 | DENIED - NO PURCHASES |
| MAM-0034-000001 | DENIED - NO PURCHASES |
| MAM-0034-000002 | DENIED - NO PURCHASES |
| MAM-0034-000003 | DENIED - NO PURCHASES |
| MAM-0041-000003 | DENIED - NO PURCHASES |
| MAM-0041-000006 | DENIED - NO PURCHASES |
| MAM-0041-000007 | DENIED - NO PURCHASES |
| MAM-0041-000010 | DENIED - NO PURCHASES |
| MAM-0041-000012 | DENIED - NO PURCHASES |
| MAM-0041-000014 | DENIED - NO PURCHASES |
| MAM-0041-000015 | DENIED - NO PURCHASES |
| MAM-0041-000016 | DENIED - NO PURCHASES |
| MAM-0041-000017 | DENIED - NO PURCHASES |
| MAM-0041-000018 | DENIED - NO PURCHASES |
| MAM-0041-000022 | DENIED - NO PURCHASES |
| MAM-0041-000024 | DENIED - NO PURCHASES |
| MAM-0041-000025 | DENIED - NO PURCHASES |
| MAM-0041-000033 | DENIED - NO PURCHASES |
| MAM-0041-000034 | DENIED - NO PURCHASES |
| MAM-0041-000035 | DENIED - NO PURCHASES |
| MAM-0041-000036 | DENIED - NO PURCHASES |
| MAM-0041-000037 | DENIED - NO PURCHASES |
| MAM-0041-000039 | DENIED - NO PURCHASES |
| MAM-0041-000040 | DENIED - NO PURCHASES |
| MAM-0041-000041 | DENIED - NO PURCHASES |
| MAM-0041-000042 | DENIED - NO PURCHASES |
| MAM-0041-000043 | DENIED - NO PURCHASES |
| MAM-0041-000045 | DENIED - NO PURCHASES |
| MAM-0041-000048 | DENIED - NO PURCHASES |
| MAM-0041-000057 | DENIED - NO PURCHASES |
| MAM-0041-000058 | DENIED - NO PURCHASES |
| MAM-0041-000061 | DENIED - NO PURCHASES |
| MAM-0043-000001 | DENIED - NO PURCHASES |
| MAM-0043-000002 | DENIED - NO PURCHASES |
| MAM-0043-000027 | DENIED - NO PURCHASES |
| MAM-0043-000035 | DENIED - NO PURCHASES |
| MAM-0043-000041 | DENIED - NO PURCHASES |
| MAM-0043-000055 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 545**

| Claim Number | Claim Status |
|---|---|
| MAM-0043-000070 | DENIED - NO PURCHASES |
| MAM-0043-000075 | DENIED - NO PURCHASES |
| MAM-0043-000077 | DENIED - NO PURCHASES |
| MAM-0043-000084 | DENIED - NO PURCHASES |
| MAM-0043-000085 | DENIED - NO PURCHASES |
| MAM-0043-000090 | DENIED - NO PURCHASES |
| MAM-0043-000098 | DENIED - NO PURCHASES |
| MAM-0043-000102 | DENIED - NO PURCHASES |
| MAM-0043-000109 | DENIED - NO PURCHASES |
| MAM-0043-000127 | DENIED - NO PURCHASES |
| MAM-0043-000136 | DENIED - NO PURCHASES |
| MAM-0043-000137 | DENIED - NO PURCHASES |
| MAM-0043-000138 | DENIED - NO PURCHASES |
| MAM-0043-000139 | DENIED - NO PURCHASES |
| MAM-0043-000140 | DENIED - NO PURCHASES |
| MAM-0045-000003 | DENIED - NO PURCHASES |
| MAM-0045-000005 | DENIED - NO PURCHASES |
| MAM-0045-000007 | DENIED - NO PURCHASES |
| MAM-0045-000026 | DENIED - NO PURCHASES |
| MAM-0045-000027 | DENIED - NO PURCHASES |
| MAM-0045-000029 | DENIED - NO PURCHASES |
| MAM-0045-000031 | DENIED - NO PURCHASES |
| MAM-0045-000032 | DENIED - NO PURCHASES |
| MAM-0045-000034 | DENIED - NO PURCHASES |
| MAM-0045-000059 | DENIED - NO PURCHASES |
| MAM-0045-000066 | DENIED - NO PURCHASES |
| MAM-0045-000075 | DENIED - NO PURCHASES |
| MAM-0045-000079 | DENIED - NO PURCHASES |
| MAM-0046-000001 | DENIED - NO PURCHASES |
| MAM-0046-000005 | DENIED - NO PURCHASES |
| MAM-0046-000013 | DENIED - NO PURCHASES |
| MAM-0046-000020 | DENIED - NO PURCHASES |
| MAM-0046-000055 | DENIED - NO PURCHASES |
| MAM-0046-000057 | DENIED - NO PURCHASES |
| MAM-0046-000063 | DENIED - NO PURCHASES |
| MAM-0046-000071 | DENIED - NO PURCHASES |
| MAM-0046-000075 | DENIED - NO PURCHASES |
| MAM-0046-000113 | DENIED - NO PURCHASES |
| MAM-0046-000115 | DENIED - NO PURCHASES |
| MAM-0046-000130 | DENIED - NO PURCHASES |
| MAM-0046-000135 | DENIED - NO PURCHASES |
| MAM-0046-000136 | DENIED - NO PURCHASES |
| MAM-0046-000140 | DENIED - NO PURCHASES |
| MAM-0046-000141 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 545**

| Claim Number | Claim Status |
|---|---|
| MAM-0046-000150 | DENIED - NO PURCHASES |
| MAM-0048-000001 | DENIED - NO PURCHASES |
| MAM-0048-000002 | DENIED - NO PURCHASES |
| MAM-0048-000003 | DENIED - NO PURCHASES |
| MAM-0048-000004 | DENIED - NO PURCHASES |
| MAM-0048-000007 | DENIED - NO PURCHASES |
| MAM-0048-000008 | DENIED - NO PURCHASES |
| MAM-0048-000009 | DENIED - NO PURCHASES |
| MAM-0048-000011 | DENIED - NO PURCHASES |
| MAM-0048-000016 | DENIED - NO PURCHASES |
| MAM-0048-000017 | DENIED - NO PURCHASES |
| MAM-0048-000021 | DENIED - NO PURCHASES |
| MAM-0048-000024 | DENIED - NO PURCHASES |
| MAM-0048-000042 | DENIED - NO PURCHASES |
| MAM-0048-000043 | DENIED - NO PURCHASES |
| MAM-0048-000044 | DENIED - NO PURCHASES |
| MAM-0048-000046 | DENIED - NO PURCHASES |
| MAM-0048-000047 | DENIED - NO PURCHASES |
| MAM-0053-000002 | DENIED - NO PURCHASES |
| MAM-0053-000003 | DENIED - NO PURCHASES |
| MAM-0056-000001 | DENIED - NO PURCHASES |
| MAM-0056-000003 | DENIED - NO PURCHASES |
| MAM-0056-000004 | DENIED - NO PURCHASES |
| MAM-0056-000005 | DENIED - NO PURCHASES |
| MAM-0056-000006 | DENIED - NO PURCHASES |
| MAM-0056-000007 | DENIED - NO PURCHASES |
| MAM-0056-000008 | DENIED - NO PURCHASES |
| MAM-0056-000009 | DENIED - NO PURCHASES |
| MAM-0056-000010 | DENIED - NO PURCHASES |
| MAM-0056-000011 | DENIED - NO PURCHASES |
| MAM-0056-000012 | DENIED - NO PURCHASES |
| MAM-0056-000013 | DENIED - NO PURCHASES |
| MAM-0056-000014 | DENIED - NO PURCHASES |
| MAM-0057-000001 | DENIED - NO PURCHASES |
| MAM-0057-000023 | DENIED - NO PURCHASES |
| MAM-0057-000027 | DENIED - NO PURCHASES |
| MAM-0057-000035 | DENIED - NO PURCHASES |
| MAM-0057-000039 | DENIED - NO PURCHASES |
| MAM-0057-000043 | DENIED - NO PURCHASES |
| MAM-0057-000071 | DENIED - NO PURCHASES |
| MAM-0057-000078 | DENIED - NO PURCHASES |
| MAM-0057-000087 | DENIED - NO PURCHASES |
| MAM-0057-000089 | DENIED - NO PURCHASES |
| MAM-0057-000125 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 545**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0057-000130 | DENIED - NO PURCHASES |
| MAM-0059-000032 | DENIED - NO PURCHASES |
| MAM-0062-000004 | DENIED - NO PURCHASES |
| MAM-0064-000001 | DENIED - NO PURCHASES |
| MAM-0064-000002 | DENIED - NO PURCHASES |
| MAM-0068-000032 | DENIED - NO PURCHASES |
| MAM-0068-000069 | DENIED - NO PURCHASES |
| MAM-0068-000074 | DENIED - NO PURCHASES |
| MAM-0068-000093 | DENIED - NO PURCHASES |
| MAM-0068-000106 | DENIED - NO PURCHASES |
| MAM-0068-000122 | DENIED - NO PURCHASES |
| MAM-0068-000134 | DENIED - NO PURCHASES |
| MAM-0068-000136 | DENIED - NO PURCHASES |
| MAM-0068-000142 | DENIED - NO PURCHASES |
| MAM-0068-000143 | DENIED - NO PURCHASES |
| MAM-0068-000144 | DENIED - NO PURCHASES |
| MAM-0068-000145 | DENIED - NO PURCHASES |
| MAM-0068-000146 | DENIED - NO PURCHASES |
| MAM-0068-000147 | DENIED - NO PURCHASES |
| MAM-0068-000148 | DENIED - NO PURCHASES |
| MAM-0068-000149 | DENIED - NO PURCHASES |
| MAM-0068-000151 | DENIED - NO PURCHASES |
| MAM-0068-000152 | DENIED - NO PURCHASES |
| MAM-0068-000154 | DENIED - NO PURCHASES |
| MAM-0068-000155 | DENIED - NO PURCHASES |
| MAM-0068-000156 | DENIED - NO PURCHASES |
| MAM-0068-000157 | DENIED - NO PURCHASES |
| MAM-0068-000158 | DENIED - NO PURCHASES |
| MAM-0068-000159 | DENIED - NO PURCHASES |
| MAM-0068-000160 | DENIED - NO PURCHASES |
| MAM-0068-000161 | DENIED - NO PURCHASES |
| MAM-0068-000163 | DENIED - NO PURCHASES |
| MAM-0068-000165 | DENIED - NO PURCHASES |
| MAM-0068-000166 | DENIED - NO PURCHASES |
| MAM-0068-000168 | DENIED - NO PURCHASES |
| MAM-0068-000169 | DENIED - NO PURCHASES |
| MAM-0068-000170 | DENIED - NO PURCHASES |
| MAM-0068-000172 | DENIED - NO PURCHASES |
| MAM-0068-000173 | DENIED - NO PURCHASES |
| MAM-0068-000174 | DENIED - NO PURCHASES |
| MAM-0068-000175 | DENIED - NO PURCHASES |
| MAM-0068-000176 | DENIED - NO PURCHASES |
| MAM-0068-000179 | DENIED - NO PURCHASES |
| MAM-0068-000181 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 545**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0068-000182 | DENIED - NO PURCHASES |
| MAM-0068-000183 | DENIED - NO PURCHASES |
| MAM-0068-000184 | DENIED - NO PURCHASES |
| MAM-0068-000185 | DENIED - NO PURCHASES |
| MAM-0068-000186 | DENIED - NO PURCHASES |
| MAM-0068-000187 | DENIED - NO PURCHASES |
| MAM-0068-000188 | DENIED - NO PURCHASES |
| MAM-0068-000189 | DENIED - NO PURCHASES |
| MAM-0068-000190 | DENIED - NO PURCHASES |
| MAM-0068-000193 | DENIED - NO PURCHASES |
| MAM-0068-000194 | DENIED - NO PURCHASES |
| MAM-0068-000195 | DENIED - NO PURCHASES |
| MAM-0068-000196 | DENIED - NO PURCHASES |
| MAM-0068-000198 | DENIED - NO PURCHASES |
| MAM-0068-000200 | DENIED - NO PURCHASES |
| MAM-0068-000201 | DENIED - NO PURCHASES |
| MAM-0068-000202 | DENIED - NO PURCHASES |
| MAM-0068-000203 | DENIED - NO PURCHASES |
| MAM-0068-000204 | DENIED - NO PURCHASES |
| MAM-0068-000205 | DENIED - NO PURCHASES |
| MAM-0068-000206 | DENIED - NO PURCHASES |
| MAM-0068-000207 | DENIED - NO PURCHASES |
| MAM-0068-000208 | DENIED - NO PURCHASES |
| MAM-0068-000209 | DENIED - NO PURCHASES |
| MAM-0068-000210 | DENIED - NO PURCHASES |
| MAM-0068-000211 | DENIED - NO PURCHASES |
| MAM-0068-000212 | DENIED - NO PURCHASES |
| MAM-0068-000213 | DENIED - NO PURCHASES |
| MAM-0068-000215 | DENIED - NO PURCHASES |
| MAM-0068-000216 | DENIED - NO PURCHASES |
| MAM-0068-000217 | DENIED - NO PURCHASES |
| MAM-0068-000219 | DENIED - NO PURCHASES |
| MAM-0068-000220 | DENIED - NO PURCHASES |
| MAM-0068-000221 | DENIED - NO PURCHASES |
| MAM-0068-000222 | DENIED - NO PURCHASES |
| MAM-0068-000223 | DENIED - NO PURCHASES |
| MAM-0068-000224 | DENIED - NO PURCHASES |
| MAM-0068-000225 | DENIED - NO PURCHASES |
| MAM-0068-000226 | DENIED - NO PURCHASES |
| MAM-0068-000227 | DENIED - NO PURCHASES |
| MAM-0068-000228 | DENIED - NO PURCHASES |
| MAM-0068-000232 | DENIED - NO PURCHASES |
| MAM-0068-000238 | DENIED - NO PURCHASES |
| MAM-0069-000019 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 545**

| Claim Number | Claim Status |
|---|---|
| MAM-0069-000029 | DENIED - NO PURCHASES |
| MAM-0069-000051 | DENIED - NO PURCHASES |
| MAM-0069-000057 | DENIED - NO PURCHASES |
| MAM-0069-000058 | DENIED - NO PURCHASES |
| MAM-0069-000066 | DENIED - NO PURCHASES |
| MAM-0069-000070 | DENIED - NO PURCHASES |
| MAM-0069-000072 | DENIED - NO PURCHASES |
| MAM-0069-000074 | DENIED - NO PURCHASES |
| MAM-0069-000090 | DENIED - NO PURCHASES |
| MAM-0069-000097 | DENIED - NO PURCHASES |
| MAM-0069-000128 | DENIED - NO PURCHASES |
| MAM-0069-000152 | DENIED - NO PURCHASES |
| MAM-0069-000207 | DENIED - NO PURCHASES |
| MAM-0069-000313 | DENIED - NO PURCHASES |
| MAM-0069-000314 | DENIED - NO PURCHASES |
| MAM-0069-000316 | DENIED - NO PURCHASES |
| MAM-0069-000327 | DENIED - NO PURCHASES |
| MAM-0069-000355 | DENIED - NO PURCHASES |
| MAM-0069-000383 | DENIED - NO PURCHASES |
| MAM-0069-000384 | DENIED - NO PURCHASES |
| MAM-0069-000438 | DENIED - NO PURCHASES |
| MAM-0069-000439 | DENIED - NO PURCHASES |
| MAM-0069-000442 | DENIED - NO PURCHASES |
| MAM-0069-000450 | DENIED - NO PURCHASES |
| MAM-0070-000001 | DENIED - NO PURCHASES |
| MAM-0070-000006 | DENIED - NO PURCHASES |
| MAM-0070-000007 | DENIED - NO PURCHASES |
| MAM-0070-000008 | DENIED - NO PURCHASES |
| MAM-0070-000009 | DENIED - NO PURCHASES |
| MAM-0070-000013 | DENIED - NO PURCHASES |
| MAM-0070-000018 | DENIED - NO PURCHASES |
| MAM-0070-000036 | DENIED - NO PURCHASES |
| MAM-0070-000050 | DENIED - NO PURCHASES |
| MAM-0070-000074 | DENIED - NO PURCHASES |
| MAM-0070-000080 | DENIED - NO PURCHASES |
| MAM-0070-000081 | DENIED - NO PURCHASES |
| MAM-0070-000091 | DENIED - NO PURCHASES |
| MAM-0070-000232 | DENIED - NO PURCHASES |
| MAM-0070-000248 | DENIED - NO PURCHASES |
| MAM-0070-000273 | DENIED - NO PURCHASES |
| MAM-0070-000275 | DENIED - NO PURCHASES |
| MAM-0073-000009 | DENIED - NO PURCHASES |
| MAM-0073-000029 | DENIED - NO PURCHASES |
| MAM-0073-000038 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 545**

| Claim Number | Claim Status |
|---|---|
| MAM-0073-000040 | DENIED - NO PURCHASES |
| MAM-0073-000041 | DENIED - NO PURCHASES |
| MAM-0073-000042 | DENIED - NO PURCHASES |
| MAM-0073-000045 | DENIED - NO PURCHASES |
| MAM-0073-000046 | DENIED - NO PURCHASES |
| MAM-0073-000048 | DENIED - NO PURCHASES |
| MAM-0073-000052 | DENIED - NO PURCHASES |
| MAM-0073-000062 | DENIED - NO PURCHASES |
| MAM-0073-000067 | DENIED - NO PURCHASES |
| MAM-0073-000068 | DENIED - NO PURCHASES |
| MAM-0073-000070 | DENIED - NO PURCHASES |
| MAM-0073-000072 | DENIED - NO PURCHASES |
| MAM-0073-000081 | DENIED - NO PURCHASES |
| MAM-0073-000082 | DENIED - NO PURCHASES |
| MAM-0073-000114 | DENIED - NO PURCHASES |
| MAM-0073-000117 | DENIED - NO PURCHASES |
| MAM-0073-000118 | DENIED - NO PURCHASES |
| MAM-0073-000128 | DENIED - NO PURCHASES |
| MAM-0073-000129 | DENIED - NO PURCHASES |
| MAM-0073-000172 | DENIED - NO PURCHASES |
| MAM-0073-000175 | DENIED - NO PURCHASES |
| MAM-0073-000177 | DENIED - NO PURCHASES |
| MAM-0074-000047 | DENIED - NO PURCHASES |
| MAM-0074-000171 | DENIED - NO PURCHASES |
| MAM-0074-000178 | DENIED - NO PURCHASES |
| MAM-0074-000179 | DENIED - NO PURCHASES |
| MAM-0074-000269 | DENIED - NO PURCHASES |
| MAM-0074-000288 | DENIED - NO PURCHASES |
| MAM-0074-000407 | DENIED - NO PURCHASES |
| MAM-0074-000516 | DENIED - NO PURCHASES |
| MAM-0074-000596 | DENIED - NO PURCHASES |
| MAM-0074-000597 | DENIED - NO PURCHASES |
| MAM-0074-000740 | DENIED - NO PURCHASES |
| MAM-0074-000789 | DENIED - NO PURCHASES |
| MAM-0074-000790 | DENIED - NO PURCHASES |
| MAM-0074-000799 | DENIED - NO PURCHASES |
| MAM-0074-000812 | DENIED - NO PURCHASES |
| MAM-0074-000924 | DENIED - NO PURCHASES |
| MAM-0074-001018 | DENIED - NO PURCHASES |
| MAM-0074-001022 | DENIED - NO PURCHASES |
| MAM-0074-001024 | DENIED - NO PURCHASES |
| MAM-0074-001078 | DENIED - NO PURCHASES |
| MAM-0074-001079 | DENIED - NO PURCHASES |
| MAM-0074-001184 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 545**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-001185 | DENIED - NO PURCHASES |
| MAM-0074-001282 | DENIED - NO PURCHASES |
| MAM-0074-001283 | DENIED - NO PURCHASES |
| MAM-0074-001284 | DENIED - NO PURCHASES |
| MAM-0074-001425 | DENIED - NO PURCHASES |
| MAM-0074-001480 | DENIED - NO PURCHASES |
| MAM-0074-001657 | DENIED - NO PURCHASES |
| MAM-0074-001778 | DENIED - NO PURCHASES |
| MAM-0074-001800 | DENIED - NO PURCHASES |
| MAM-0074-001825 | DENIED - NO PURCHASES |
| MAM-0074-002028 | DENIED - NO PURCHASES |
| MAM-0074-002031 | DENIED - NO PURCHASES |
| MAM-0074-002075 | DENIED - NO PURCHASES |
| MAM-0074-002117 | DENIED - NO PURCHASES |
| MAM-0074-002408 | DENIED - NO PURCHASES |
| MAM-0074-002411 | DENIED - NO PURCHASES |
| MAM-0076-000001 | DENIED - NO PURCHASES |
| MAM-0077-000193 | DENIED - NO PURCHASES |
| MAM-0077-000195 | DENIED - NO PURCHASES |
| MAM-0077-000823 | DENIED - NO PURCHASES |
| MAM-0077-000933 | DENIED - NO PURCHASES |
| MAM-0077-000934 | DENIED - NO PURCHASES |
| MAM-0077-001219 | DENIED - NO PURCHASES |
| MAM-0079-000500 | DENIED - NO PURCHASES |
| MAM-0081-000002 | DENIED - NO PURCHASES |
| MAM-0084-000001 | DENIED - NO PURCHASES |
| MAM-0084-000002 | DENIED - NO PURCHASES |
| MAM-0084-000003 | DENIED - NO PURCHASES |
| MAM-0084-000004 | DENIED - NO PURCHASES |
| MAM-0086-000001 | DENIED - NO PURCHASES |
| MAM-0091-000002 | DENIED - NO PURCHASES |
| MAM-0091-000003 | DENIED - NO PURCHASES |
| MAM-0091-000011 | DENIED - NO PURCHASES |
| MAM-0091-000012 | DENIED - NO PURCHASES |
| MAM-0091-000013 | DENIED - NO PURCHASES |
| MAM-0091-000025 | DENIED - NO PURCHASES |
| MAM-0091-000027 | DENIED - NO PURCHASES |
| MAM-0091-000037 | DENIED - NO PURCHASES |
| MAM-0097-000001 | DENIED - NO PURCHASES |
| MAM-0101-000001 | DENIED - NO PURCHASES |
| MAM-0104-000004 | DENIED - NO PURCHASES |
| MAM-0107-000001 | DENIED - NO PURCHASES |
| MAM-0150-000017 | DENIED - NO PURCHASES |
| MAM-0150-000024 | DENIED - NO PURCHASES |

**Exhibit D - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 545**

| Claim Number | Claim Status |
|---|---|
| MAM-0150-000080 | DENIED - NO PURCHASES |
| MAM-0150-000081 | DENIED - NO PURCHASES |
| MAM-0150-000082 | DENIED - NO PURCHASES |
| MAM-0150-000083 | DENIED - NO PURCHASES |
| MAM-0150-000085 | DENIED - NO PURCHASES |
| MAM-0150-000086 | DENIED - NO PURCHASES |
| MAM-0150-000087 | DENIED - NO PURCHASES |
| MAM-0150-000088 | DENIED - NO PURCHASES |
| MAM-0150-000089 | DENIED - NO PURCHASES |
| MAM-0150-000090 | DENIED - NO PURCHASES |
| MAM-0150-000091 | DENIED - NO PURCHASES |
| MAM-0150-000093 | DENIED - NO PURCHASES |
| MAM-0150-000094 | DENIED - NO PURCHASES |
| MAM-0150-000095 | DENIED - NO PURCHASES |
| MAM-0150-000096 | DENIED - NO PURCHASES |
| MAM-0150-000097 | DENIED - NO PURCHASES |
| MAM-0150-000098 | DENIED - NO PURCHASES |

# Exhibit D
# Part Four

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM100001 | NO LOSS |
| MAM100013 | NO LOSS |
| MAM100015 | NO LOSS |
| MAM100022 | NO LOSS |
| MAM100028 | NO LOSS |
| MAM100030 | NO LOSS |
| MAM100036 | NO LOSS |
| MAM100037 | NO LOSS |
| MAM100039 | NO LOSS |
| MAM100040 | NO LOSS |
| MAM100043 | NO LOSS |
| MAM100049 | NO LOSS |
| MAM100050 | NO LOSS |
| MAM100051 | NO LOSS |
| MAM100052 | NO LOSS |
| MAM100053 | NO LOSS |
| MAM100056 | NO LOSS |
| MAM100058 | NO LOSS |
| MAM100059 | NO LOSS |
| MAM100062 | NO LOSS |
| MAM100067 | NO LOSS |
| MAM100068 | NO LOSS |
| MAM100069 | NO LOSS |
| MAM100071 | NO LOSS |
| MAM100072 | NO LOSS |
| MAM100073 | NO LOSS |
| MAM100075 | NO LOSS |
| MAM100079 | NO LOSS |
| MAM100083 | NO LOSS |
| MAM100084 | NO LOSS |
| MAM100085 | NO LOSS |
| MAM100087 | NO LOSS |
| MAM100088 | NO LOSS |
| MAM100089 | NO LOSS |
| MAM100090 | NO LOSS |
| MAM100092 | NO LOSS |
| MAM100093 | NO LOSS |
| MAM100094 | NO LOSS |
| MAM100095 | NO LOSS |
| MAM100103 | NO LOSS |
| MAM100105 | NO LOSS |
| MAM100107 | NO LOSS |
| MAM100108 | NO LOSS |
| MAM100109 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM100110 | NO LOSS |
| MAM100111 | NO LOSS |
| MAM100114 | NO LOSS |
| MAM100115 | NO LOSS |
| MAM100119 | NO LOSS |
| MAM100125 | NO LOSS |
| MAM100126 | NO LOSS |
| MAM100127 | NO LOSS |
| MAM100128 | NO LOSS |
| MAM100131 | NO LOSS |
| MAM100132 | NO LOSS |
| MAM100134 | NO LOSS |
| MAM100135 | NO LOSS |
| MAM100137 | NO LOSS |
| MAM100141 | NO LOSS |
| MAM100142 | NO LOSS |
| MAM100144 | NO LOSS |
| MAM100145 | NO LOSS |
| MAM100146 | NO LOSS |
| MAM100147 | NO LOSS |
| MAM100148 | NO LOSS |
| MAM100150 | NO LOSS |
| MAM100151 | NO LOSS |
| MAM100152 | NO LOSS |
| MAM100153 | NO LOSS |
| MAM100156 | NO LOSS |
| MAM100157 | NO LOSS |
| MAM100158 | NO LOSS |
| MAM100159 | NO LOSS |
| MAM100160 | NO LOSS |
| MAM100162 | NO LOSS |
| MAM100163 | NO LOSS |
| MAM100164 | NO LOSS |
| MAM100165 | NO LOSS |
| MAM100166 | NO LOSS |
| MAM100168 | NO LOSS |
| MAM100169 | NO LOSS |
| MAM100171 | NO LOSS |
| MAM100172 | NO LOSS |
| MAM100176 | NO LOSS |
| MAM100177 | NO LOSS |
| MAM100178 | NO LOSS |
| MAM100179 | NO LOSS |
| MAM100180 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM100182 | NO LOSS |
| MAM100183 | NO LOSS |
| MAM100185 | NO LOSS |
| MAM100186 | NO LOSS |
| MAM100187 | NO LOSS |
| MAM100188 | NO LOSS |
| MAM100191 | NO LOSS |
| MAM100192 | NO LOSS |
| MAM100193 | NO LOSS |
| MAM100194 | NO LOSS |
| MAM100195 | NO LOSS |
| MAM100196 | NO LOSS |
| MAM100197 | NO LOSS |
| MAM100202 | NO LOSS |
| MAM100204 | NO LOSS |
| MAM100206 | NO LOSS |
| MAM100208 | NO LOSS |
| MAM100210 | NO LOSS |
| MAM100212 | NO LOSS |
| MAM100213 | NO LOSS |
| MAM100216 | NO LOSS |
| MAM100218 | NO LOSS |
| MAM100219 | NO LOSS |
| MAM100220 | NO LOSS |
| MAM100223 | NO LOSS |
| MAM100226 | NO LOSS |
| MAM100229 | NO LOSS |
| MAM100230 | NO LOSS |
| MAM100231 | NO LOSS |
| MAM100232 | NO LOSS |
| MAM100233 | NO LOSS |
| MAM100234 | NO LOSS |
| MAM100235 | NO LOSS |
| MAM100236 | NO LOSS |
| MAM100238 | NO LOSS |
| MAM100239 | NO LOSS |
| MAM100240 | NO LOSS |
| MAM100241 | NO LOSS |
| MAM100242 | NO LOSS |
| MAM100244 | NO LOSS |
| MAM100245 | NO LOSS |
| MAM100246 | NO LOSS |
| MAM100247 | NO LOSS |
| MAM100248 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM100249 | NO LOSS |
| MAM100250 | NO LOSS |
| MAM100253 | NO LOSS |
| MAM100255 | NO LOSS |
| MAM100259 | NO LOSS |
| MAM100260 | NO LOSS |
| MAM100262 | NO LOSS |
| MAM100263 | NO LOSS |
| MAM100264 | NO LOSS |
| MAM100270 | NO LOSS |
| MAM100272 | NO LOSS |
| MAM100274 | NO LOSS |
| MAM100276 | NO LOSS |
| MAM100277 | NO LOSS |
| MAM100278 | NO LOSS |
| MAM100279 | NO LOSS |
| MAM100280 | NO LOSS |
| MAM100286 | NO LOSS |
| MAM100288 | NO LOSS |
| MAM100289 | NO LOSS |
| MAM100291 | NO LOSS |
| MAM100292 | NO LOSS |
| MAM100293 | NO LOSS |
| MAM100294 | NO LOSS |
| MAM100295 | NO LOSS |
| MAM100298 | NO LOSS |
| MAM100299 | NO LOSS |
| MAM100300 | NO LOSS |
| MAM100301 | NO LOSS |
| MAM100302 | NO LOSS |
| MAM100303 | NO LOSS |
| MAM100305 | NO LOSS |
| MAM100307 | NO LOSS |
| MAM100311 | NO LOSS |
| MAM100315 | NO LOSS |
| MAM100316 | NO LOSS |
| MAM100318 | NO LOSS |
| MAM100323 | NO LOSS |
| MAM100327 | NO LOSS |
| MAM100331 | NO LOSS |
| MAM100340 | NO LOSS |
| MAM100345 | NO LOSS |
| MAM100347 | NO LOSS |
| MAM100349 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM100353 | NO LOSS |
| MAM100354 | NO LOSS |
| MAM100360 | NO LOSS |
| MAM100363 | NO LOSS |
| MAM100372 | NO LOSS |
| MAM100376 | NO LOSS |
| MAM100377 | NO LOSS |
| MAM100379 | NO LOSS |
| MAM100381 | NO LOSS |
| MAM100386 | NO LOSS |
| MAM100387 | NO LOSS |
| MAM100388 | NO LOSS |
| MAM100389 | NO LOSS |
| MAM100390 | NO LOSS |
| MAM100393 | NO LOSS |
| MAM100394 | NO LOSS |
| MAM100396 | NO LOSS |
| MAM100399 | NO LOSS |
| MAM100403 | NO LOSS |
| MAM100404 | NO LOSS |
| MAM100405 | NO LOSS |
| MAM100406 | NO LOSS |
| MAM100409 | NO LOSS |
| MAM100410 | NO LOSS |
| MAM100412 | NO LOSS |
| MAM100414 | NO LOSS |
| MAM100415 | NO LOSS |
| MAM100416 | NO LOSS |
| MAM100417 | NO LOSS |
| MAM100418 | NO LOSS |
| MAM100419 | NO LOSS |
| MAM100425 | NO LOSS |
| MAM100427 | NO LOSS |
| MAM100428 | NO LOSS |
| MAM100429 | NO LOSS |
| MAM100430 | NO LOSS |
| MAM100431 | NO LOSS |
| MAM100434 | NO LOSS |
| MAM100435 | NO LOSS |
| MAM100436 | NO LOSS |
| MAM100437 | NO LOSS |
| MAM100438 | NO LOSS |
| MAM100439 | NO LOSS |
| MAM100442 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM100443 | NO LOSS |
| MAM100446 | NO LOSS |
| MAM100451 | NO LOSS |
| MAM100464 | NO LOSS |
| MAM100465 | NO LOSS |
| MAM100467 | NO LOSS |
| MAM100468 | NO LOSS |
| MAM100470 | NO LOSS |
| MAM100471 | NO LOSS |
| MAM100472 | NO LOSS |
| MAM100473 | NO LOSS |
| MAM100483 | NO LOSS |
| MAM100491 | NO LOSS |
| MAM100493 | NO LOSS |
| MAM100498 | NO LOSS |
| MAM100499 | NO LOSS |
| MAM100501 | NO LOSS |
| MAM100504 | NO LOSS |
| MAM100508 | NO LOSS |
| MAM100510 | NO LOSS |
| MAM100512 | NO LOSS |
| MAM100519 | NO LOSS |
| MAM100525 | NO LOSS |
| MAM100528 | NO LOSS |
| MAM100538 | NO LOSS |
| MAM100170 | NO LOSS |
| MAM100524 | NO LOSS |
| MAM-0001-000001 | NO LOSS |
| MAM-0003-000001 | NO LOSS |
| MAM-0003-000002 | NO LOSS |
| MAM-0003-000003 | NO LOSS |
| MAM-0003-000004 | NO LOSS |
| MAM-0003-000005 | NO LOSS |
| MAM-0004-000001 | NO LOSS |
| MAM-0005-000001 | NO LOSS |
| MAM-0005-000003 | NO LOSS |
| MAM-0005-000004 | NO LOSS |
| MAM-0005-000005 | NO LOSS |
| MAM-0005-000006 | NO LOSS |
| MAM-0005-000008 | NO LOSS |
| MAM-0005-000009 | NO LOSS |
| MAM-0005-000010 | NO LOSS |
| MAM-0005-000011 | NO LOSS |
| MAM-0005-000012 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0005-000013 | NO LOSS |
| MAM-0005-000015 | NO LOSS |
| MAM-0005-000016 | NO LOSS |
| MAM-0005-000019 | NO LOSS |
| MAM-0007-000001 | NO LOSS |
| MAM-0008-000004 | NO LOSS |
| MAM-0009-000005 | NO LOSS |
| MAM-0012-000014 | NO LOSS |
| MAM-0013-000002 | NO LOSS |
| MAM-0013-000003 | NO LOSS |
| MAM-0013-000008 | NO LOSS |
| MAM-0014-000001 | NO LOSS |
| MAM-0015-000007 | NO LOSS |
| MAM-0015-000008 | NO LOSS |
| MAM-0015-000009 | NO LOSS |
| MAM-0015-000010 | NO LOSS |
| MAM-0015-000013 | NO LOSS |
| MAM-0015-000014 | NO LOSS |
| MAM-0015-000015 | NO LOSS |
| MAM-0015-000016 | NO LOSS |
| MAM-0015-000017 | NO LOSS |
| MAM-0015-000018 | NO LOSS |
| MAM-0015-000019 | NO LOSS |
| MAM-0015-000020 | NO LOSS |
| MAM-0015-000021 | NO LOSS |
| MAM-0016-000001 | NO LOSS |
| MAM-0018-000001 | NO LOSS |
| MAM-0019-000001 | NO LOSS |
| MAM-0020-000001 | NO LOSS |
| MAM-0020-000002 | NO LOSS |
| MAM-0020-000003 | NO LOSS |
| MAM-0020-000007 | NO LOSS |
| MAM-0021-000002 | NO LOSS |
| MAM-0021-000003 | NO LOSS |
| MAM-0022-000001 | NO LOSS |
| MAM-0022-000003 | NO LOSS |
| MAM-0022-000004 | NO LOSS |
| MAM-0023-000001 | NO LOSS |
| MAM-0025-000001 | NO LOSS |
| MAM-0027-000001 | NO LOSS |
| MAM-0027-000002 | NO LOSS |
| MAM-0027-000003 | NO LOSS |
| MAM-0027-000005 | NO LOSS |
| MAM-0027-000007 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0027-000008 | NO LOSS |
| MAM-0027-000009 | NO LOSS |
| MAM-0027-000010 | NO LOSS |
| MAM-0027-000011 | NO LOSS |
| MAM-0027-000012 | NO LOSS |
| MAM-0027-000013 | NO LOSS |
| MAM-0027-000014 | NO LOSS |
| MAM-0027-000016 | NO LOSS |
| MAM-0027-000017 | NO LOSS |
| MAM-0027-000019 | NO LOSS |
| MAM-0027-000020 | NO LOSS |
| MAM-0027-000021 | NO LOSS |
| MAM-0027-000022 | NO LOSS |
| MAM-0027-000023 | NO LOSS |
| MAM-0027-000024 | NO LOSS |
| MAM-0027-000025 | NO LOSS |
| MAM-0027-000026 | NO LOSS |
| MAM-0027-000027 | NO LOSS |
| MAM-0027-000028 | NO LOSS |
| MAM-0027-000031 | NO LOSS |
| MAM-0027-000032 | NO LOSS |
| MAM-0027-000033 | NO LOSS |
| MAM-0027-000034 | NO LOSS |
| MAM-0027-000037 | NO LOSS |
| MAM-0027-000038 | NO LOSS |
| MAM-0027-000039 | NO LOSS |
| MAM-0027-000040 | NO LOSS |
| MAM-0027-000041 | NO LOSS |
| MAM-0027-000042 | NO LOSS |
| MAM-0027-000043 | NO LOSS |
| MAM-0027-000045 | NO LOSS |
| MAM-0027-000047 | NO LOSS |
| MAM-0027-000048 | NO LOSS |
| MAM-0027-000049 | NO LOSS |
| MAM-0027-000052 | NO LOSS |
| MAM-0027-000053 | NO LOSS |
| MAM-0027-000054 | NO LOSS |
| MAM-0027-000056 | NO LOSS |
| MAM-0027-000057 | NO LOSS |
| MAM-0027-000061 | NO LOSS |
| MAM-0027-000063 | NO LOSS |
| MAM-0027-000064 | NO LOSS |
| MAM-0027-000066 | NO LOSS |
| MAM-0027-000068 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0027-000069 | NO LOSS |
| MAM-0027-000072 | NO LOSS |
| MAM-0027-000073 | NO LOSS |
| MAM-0027-000077 | NO LOSS |
| MAM-0027-000078 | NO LOSS |
| MAM-0027-000079 | NO LOSS |
| MAM-0027-000080 | NO LOSS |
| MAM-0027-000082 | NO LOSS |
| MAM-0027-000083 | NO LOSS |
| MAM-0027-000084 | NO LOSS |
| MAM-0027-000085 | NO LOSS |
| MAM-0027-000086 | NO LOSS |
| MAM-0027-000088 | NO LOSS |
| MAM-0027-000089 | NO LOSS |
| MAM-0027-000090 | NO LOSS |
| MAM-0027-000091 | NO LOSS |
| MAM-0027-000093 | NO LOSS |
| MAM-0027-000094 | NO LOSS |
| MAM-0027-000095 | NO LOSS |
| MAM-0027-000096 | NO LOSS |
| MAM-0027-000097 | NO LOSS |
| MAM-0027-000098 | NO LOSS |
| MAM-0027-000099 | NO LOSS |
| MAM-0027-000100 | NO LOSS |
| MAM-0027-000102 | NO LOSS |
| MAM-0027-000103 | NO LOSS |
| MAM-0027-000106 | NO LOSS |
| MAM-0027-000108 | NO LOSS |
| MAM-0027-000109 | NO LOSS |
| MAM-0027-000111 | NO LOSS |
| MAM-0027-000112 | NO LOSS |
| MAM-0027-000113 | NO LOSS |
| MAM-0027-000114 | NO LOSS |
| MAM-0027-000115 | NO LOSS |
| MAM-0027-000116 | NO LOSS |
| MAM-0027-000117 | NO LOSS |
| MAM-0027-000118 | NO LOSS |
| MAM-0027-000119 | NO LOSS |
| MAM-0027-000120 | NO LOSS |
| MAM-0027-000121 | NO LOSS |
| MAM-0027-000122 | NO LOSS |
| MAM-0027-000123 | NO LOSS |
| MAM-0027-000124 | NO LOSS |
| MAM-0027-000125 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0027-000126 | NO LOSS |
| MAM-0027-000134 | NO LOSS |
| MAM-0027-000135 | NO LOSS |
| MAM-0027-000136 | NO LOSS |
| MAM-0028-000002 | NO LOSS |
| MAM-0028-000004 | NO LOSS |
| MAM-0028-000005 | NO LOSS |
| MAM-0028-000006 | NO LOSS |
| MAM-0028-000007 | NO LOSS |
| MAM-0028-000008 | NO LOSS |
| MAM-0028-000010 | NO LOSS |
| MAM-0028-000014 | NO LOSS |
| MAM-0028-000016 | NO LOSS |
| MAM-0028-000017 | NO LOSS |
| MAM-0028-000018 | NO LOSS |
| MAM-0028-000019 | NO LOSS |
| MAM-0028-000020 | NO LOSS |
| MAM-0028-000021 | NO LOSS |
| MAM-0028-000022 | NO LOSS |
| MAM-0029-000002 | NO LOSS |
| MAM-0029-000003 | NO LOSS |
| MAM-0029-000004 | NO LOSS |
| MAM-0029-000006 | NO LOSS |
| MAM-0029-000007 | NO LOSS |
| MAM-0029-000008 | NO LOSS |
| MAM-0029-000009 | NO LOSS |
| MAM-0029-000010 | NO LOSS |
| MAM-0029-000011 | NO LOSS |
| MAM-0029-000012 | NO LOSS |
| MAM-0029-000013 | NO LOSS |
| MAM-0029-000014 | NO LOSS |
| MAM-0029-000016 | NO LOSS |
| MAM-0029-000017 | NO LOSS |
| MAM-0029-000018 | NO LOSS |
| MAM-0029-000019 | NO LOSS |
| MAM-0029-000020 | NO LOSS |
| MAM-0029-000021 | NO LOSS |
| MAM-0029-000022 | NO LOSS |
| MAM-0029-000023 | NO LOSS |
| MAM-0029-000024 | NO LOSS |
| MAM-0029-000025 | NO LOSS |
| MAM-0029-000026 | NO LOSS |
| MAM-0029-000027 | NO LOSS |
| MAM-0029-000028 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0029-000029 | NO LOSS |
| MAM-0029-000030 | NO LOSS |
| MAM-0029-000032 | NO LOSS |
| MAM-0029-000033 | NO LOSS |
| MAM-0029-000035 | NO LOSS |
| MAM-0029-000036 | NO LOSS |
| MAM-0029-000037 | NO LOSS |
| MAM-0029-000040 | NO LOSS |
| MAM-0029-000042 | NO LOSS |
| MAM-0029-000043 | NO LOSS |
| MAM-0029-000044 | NO LOSS |
| MAM-0029-000049 | NO LOSS |
| MAM-0029-000050 | NO LOSS |
| MAM-0029-000051 | NO LOSS |
| MAM-0029-000052 | NO LOSS |
| MAM-0029-000053 | NO LOSS |
| MAM-0029-000054 | NO LOSS |
| MAM-0029-000055 | NO LOSS |
| MAM-0029-000056 | NO LOSS |
| MAM-0029-000057 | NO LOSS |
| MAM-0029-000058 | NO LOSS |
| MAM-0029-000059 | NO LOSS |
| MAM-0029-000060 | NO LOSS |
| MAM-0029-000061 | NO LOSS |
| MAM-0029-000062 | NO LOSS |
| MAM-0029-000063 | NO LOSS |
| MAM-0029-000064 | NO LOSS |
| MAM-0029-000065 | NO LOSS |
| MAM-0029-000066 | NO LOSS |
| MAM-0029-000067 | NO LOSS |
| MAM-0029-000068 | NO LOSS |
| MAM-0029-000069 | NO LOSS |
| MAM-0029-000070 | NO LOSS |
| MAM-0029-000071 | NO LOSS |
| MAM-0029-000072 | NO LOSS |
| MAM-0029-000074 | NO LOSS |
| MAM-0029-000075 | NO LOSS |
| MAM-0029-000076 | NO LOSS |
| MAM-0029-000077 | NO LOSS |
| MAM-0029-000078 | NO LOSS |
| MAM-0029-000079 | NO LOSS |
| MAM-0029-000080 | NO LOSS |
| MAM-0029-000082 | NO LOSS |
| MAM-0029-000083 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0029-000084 | NO LOSS |
| MAM-0029-000085 | NO LOSS |
| MAM-0029-000086 | NO LOSS |
| MAM-0029-000087 | NO LOSS |
| MAM-0029-000088 | NO LOSS |
| MAM-0029-000090 | NO LOSS |
| MAM-0029-000091 | NO LOSS |
| MAM-0029-000093 | NO LOSS |
| MAM-0029-000094 | NO LOSS |
| MAM-0029-000095 | NO LOSS |
| MAM-0029-000096 | NO LOSS |
| MAM-0029-000097 | NO LOSS |
| MAM-0029-000098 | NO LOSS |
| MAM-0029-000099 | NO LOSS |
| MAM-0029-000100 | NO LOSS |
| MAM-0029-000101 | NO LOSS |
| MAM-0029-000103 | NO LOSS |
| MAM-0029-000104 | NO LOSS |
| MAM-0029-000105 | NO LOSS |
| MAM-0029-000106 | NO LOSS |
| MAM-0029-000107 | NO LOSS |
| MAM-0029-000108 | NO LOSS |
| MAM-0029-000109 | NO LOSS |
| MAM-0029-000110 | NO LOSS |
| MAM-0029-000111 | NO LOSS |
| MAM-0029-000112 | NO LOSS |
| MAM-0029-000113 | NO LOSS |
| MAM-0029-000114 | NO LOSS |
| MAM-0029-000116 | NO LOSS |
| MAM-0029-000117 | NO LOSS |
| MAM-0029-000118 | NO LOSS |
| MAM-0029-000119 | NO LOSS |
| MAM-0029-000120 | NO LOSS |
| MAM-0029-000121 | NO LOSS |
| MAM-0029-000122 | NO LOSS |
| MAM-0029-000123 | NO LOSS |
| MAM-0029-000124 | NO LOSS |
| MAM-0029-000125 | NO LOSS |
| MAM-0029-000127 | NO LOSS |
| MAM-0029-000128 | NO LOSS |
| MAM-0029-000129 | NO LOSS |
| MAM-0029-000130 | NO LOSS |
| MAM-0029-000131 | NO LOSS |
| MAM-0029-000132 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0029-000133 | NO LOSS |
| MAM-0029-000134 | NO LOSS |
| MAM-0029-000136 | NO LOSS |
| MAM-0029-000137 | NO LOSS |
| MAM-0029-000141 | NO LOSS |
| MAM-0029-000142 | NO LOSS |
| MAM-0029-000144 | NO LOSS |
| MAM-0029-000145 | NO LOSS |
| MAM-0029-000146 | NO LOSS |
| MAM-0029-000147 | NO LOSS |
| MAM-0029-000152 | NO LOSS |
| MAM-0029-000153 | NO LOSS |
| MAM-0029-000154 | NO LOSS |
| MAM-0029-000155 | NO LOSS |
| MAM-0029-000156 | NO LOSS |
| MAM-0029-000157 | NO LOSS |
| MAM-0029-000159 | NO LOSS |
| MAM-0029-000162 | NO LOSS |
| MAM-0029-000163 | NO LOSS |
| MAM-0029-000164 | NO LOSS |
| MAM-0029-000165 | NO LOSS |
| MAM-0029-000166 | NO LOSS |
| MAM-0029-000167 | NO LOSS |
| MAM-0029-000168 | NO LOSS |
| MAM-0029-000169 | NO LOSS |
| MAM-0029-000171 | NO LOSS |
| MAM-0029-000172 | NO LOSS |
| MAM-0029-000173 | NO LOSS |
| MAM-0029-000174 | NO LOSS |
| MAM-0029-000175 | NO LOSS |
| MAM-0029-000176 | NO LOSS |
| MAM-0029-000177 | NO LOSS |
| MAM-0029-000178 | NO LOSS |
| MAM-0029-000179 | NO LOSS |
| MAM-0029-000180 | NO LOSS |
| MAM-0029-000181 | NO LOSS |
| MAM-0029-000182 | NO LOSS |
| MAM-0029-000184 | NO LOSS |
| MAM-0029-000185 | NO LOSS |
| MAM-0029-000189 | NO LOSS |
| MAM-0029-000190 | NO LOSS |
| MAM-0029-000191 | NO LOSS |
| MAM-0029-000194 | NO LOSS |
| MAM-0029-000197 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0030-000001 | NO LOSS |
| MAM-0030-000003 | NO LOSS |
| MAM-0030-000004 | NO LOSS |
| MAM-0030-000005 | NO LOSS |
| MAM-0030-000006 | NO LOSS |
| MAM-0030-000007 | NO LOSS |
| MAM-0030-000009 | NO LOSS |
| MAM-0030-000010 | NO LOSS |
| MAM-0030-000011 | NO LOSS |
| MAM-0030-000012 | NO LOSS |
| MAM-0030-000013 | NO LOSS |
| MAM-0030-000014 | NO LOSS |
| MAM-0030-000015 | NO LOSS |
| MAM-0030-000016 | NO LOSS |
| MAM-0030-000017 | NO LOSS |
| MAM-0030-000019 | NO LOSS |
| MAM-0030-000020 | NO LOSS |
| MAM-0030-000023 | NO LOSS |
| MAM-0030-000025 | NO LOSS |
| MAM-0030-000027 | NO LOSS |
| MAM-0030-000030 | NO LOSS |
| MAM-0030-000031 | NO LOSS |
| MAM-0030-000032 | NO LOSS |
| MAM-0030-000034 | NO LOSS |
| MAM-0030-000035 | NO LOSS |
| MAM-0030-000036 | NO LOSS |
| MAM-0030-000038 | NO LOSS |
| MAM-0030-000039 | NO LOSS |
| MAM-0030-000040 | NO LOSS |
| MAM-0030-000041 | NO LOSS |
| MAM-0030-000042 | NO LOSS |
| MAM-0030-000043 | NO LOSS |
| MAM-0030-000046 | NO LOSS |
| MAM-0030-000047 | NO LOSS |
| MAM-0030-000048 | NO LOSS |
| MAM-0030-000050 | NO LOSS |
| MAM-0031-000001 | NO LOSS |
| MAM-0032-000001 | NO LOSS |
| MAM-0036-000001 | NO LOSS |
| MAM-0036-000002 | NO LOSS |
| MAM-0038-000002 | NO LOSS |
| MAM-0041-000001 | NO LOSS |
| MAM-0041-000002 | NO LOSS |
| MAM-0041-000004 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0041-000008 | NO LOSS |
| MAM-0041-000009 | NO LOSS |
| MAM-0041-000011 | NO LOSS |
| MAM-0041-000013 | NO LOSS |
| MAM-0041-000019 | NO LOSS |
| MAM-0041-000020 | NO LOSS |
| MAM-0041-000021 | NO LOSS |
| MAM-0041-000023 | NO LOSS |
| MAM-0041-000026 | NO LOSS |
| MAM-0041-000027 | NO LOSS |
| MAM-0041-000028 | NO LOSS |
| MAM-0041-000029 | NO LOSS |
| MAM-0041-000030 | NO LOSS |
| MAM-0041-000031 | NO LOSS |
| MAM-0041-000032 | NO LOSS |
| MAM-0041-000038 | NO LOSS |
| MAM-0041-000044 | NO LOSS |
| MAM-0041-000046 | NO LOSS |
| MAM-0041-000047 | NO LOSS |
| MAM-0041-000049 | NO LOSS |
| MAM-0041-000050 | NO LOSS |
| MAM-0041-000051 | NO LOSS |
| MAM-0041-000052 | NO LOSS |
| MAM-0041-000053 | NO LOSS |
| MAM-0041-000054 | NO LOSS |
| MAM-0041-000055 | NO LOSS |
| MAM-0041-000056 | NO LOSS |
| MAM-0041-000060 | NO LOSS |
| MAM-0041-000062 | NO LOSS |
| MAM-0042-000007 | NO LOSS |
| MAM-0042-000012 | NO LOSS |
| MAM-0042-000014 | NO LOSS |
| MAM-0042-000018 | NO LOSS |
| MAM-0042-000021 | NO LOSS |
| MAM-0042-000023 | NO LOSS |
| MAM-0042-000036 | NO LOSS |
| MAM-0042-000040 | NO LOSS |
| MAM-0042-000051 | NO LOSS |
| MAM-0042-000052 | NO LOSS |
| MAM-0042-000069 | NO LOSS |
| MAM-0042-000070 | NO LOSS |
| MAM-0042-000072 | NO LOSS |
| MAM-0042-000075 | NO LOSS |
| MAM-0043-000004 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0043-000005 | NO LOSS |
| MAM-0043-000006 | NO LOSS |
| MAM-0043-000007 | NO LOSS |
| MAM-0043-000008 | NO LOSS |
| MAM-0043-000009 | NO LOSS |
| MAM-0043-000012 | NO LOSS |
| MAM-0043-000014 | NO LOSS |
| MAM-0043-000015 | NO LOSS |
| MAM-0043-000016 | NO LOSS |
| MAM-0043-000017 | NO LOSS |
| MAM-0043-000018 | NO LOSS |
| MAM-0043-000019 | NO LOSS |
| MAM-0043-000021 | NO LOSS |
| MAM-0043-000022 | NO LOSS |
| MAM-0043-000026 | NO LOSS |
| MAM-0043-000030 | NO LOSS |
| MAM-0043-000031 | NO LOSS |
| MAM-0043-000038 | NO LOSS |
| MAM-0043-000050 | NO LOSS |
| MAM-0043-000053 | NO LOSS |
| MAM-0043-000061 | NO LOSS |
| MAM-0043-000065 | NO LOSS |
| MAM-0043-000067 | NO LOSS |
| MAM-0043-000068 | NO LOSS |
| MAM-0043-000069 | NO LOSS |
| MAM-0043-000076 | NO LOSS |
| MAM-0043-000078 | NO LOSS |
| MAM-0043-000091 | NO LOSS |
| MAM-0043-000092 | NO LOSS |
| MAM-0043-000095 | NO LOSS |
| MAM-0043-000097 | NO LOSS |
| MAM-0043-000100 | NO LOSS |
| MAM-0043-000101 | NO LOSS |
| MAM-0043-000104 | NO LOSS |
| MAM-0043-000106 | NO LOSS |
| MAM-0043-000114 | NO LOSS |
| MAM-0043-000115 | NO LOSS |
| MAM-0043-000116 | NO LOSS |
| MAM-0043-000117 | NO LOSS |
| MAM-0043-000119 | NO LOSS |
| MAM-0043-000120 | NO LOSS |
| MAM-0043-000121 | NO LOSS |
| MAM-0043-000125 | NO LOSS |
| MAM-0043-000128 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0043-000129 | NO LOSS |
| MAM-0043-000130 | NO LOSS |
| MAM-0043-000135 | NO LOSS |
| MAM-0044-000001 | NO LOSS |
| MAM-0044-000002 | NO LOSS |
| MAM-0044-000003 | NO LOSS |
| MAM-0045-000014 | NO LOSS |
| MAM-0045-000015 | NO LOSS |
| MAM-0045-000016 | NO LOSS |
| MAM-0045-000017 | NO LOSS |
| MAM-0045-000018 | NO LOSS |
| MAM-0045-000019 | NO LOSS |
| MAM-0045-000020 | NO LOSS |
| MAM-0045-000022 | NO LOSS |
| MAM-0045-000023 | NO LOSS |
| MAM-0045-000037 | NO LOSS |
| MAM-0045-000042 | NO LOSS |
| MAM-0045-000044 | NO LOSS |
| MAM-0045-000052 | NO LOSS |
| MAM-0045-000054 | NO LOSS |
| MAM-0045-000055 | NO LOSS |
| MAM-0045-000056 | NO LOSS |
| MAM-0045-000057 | NO LOSS |
| MAM-0045-000060 | NO LOSS |
| MAM-0045-000061 | NO LOSS |
| MAM-0045-000062 | NO LOSS |
| MAM-0045-000063 | NO LOSS |
| MAM-0045-000064 | NO LOSS |
| MAM-0045-000065 | NO LOSS |
| MAM-0045-000069 | NO LOSS |
| MAM-0045-000070 | NO LOSS |
| MAM-0045-000071 | NO LOSS |
| MAM-0045-000072 | NO LOSS |
| MAM-0045-000076 | NO LOSS |
| MAM-0045-000083 | NO LOSS |
| MAM-0045-000084 | NO LOSS |
| MAM-0045-000086 | NO LOSS |
| MAM-0045-000087 | NO LOSS |
| MAM-0045-000088 | NO LOSS |
| MAM-0045-000089 | NO LOSS |
| MAM-0045-000091 | NO LOSS |
| MAM-0045-000092 | NO LOSS |
| MAM-0045-000098 | NO LOSS |
| MAM-0045-000103 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0045-000105 | NO LOSS |
| MAM-0045-000109 | NO LOSS |
| MAM-0046-000003 | NO LOSS |
| MAM-0046-000006 | NO LOSS |
| MAM-0046-000022 | NO LOSS |
| MAM-0046-000025 | NO LOSS |
| MAM-0046-000026 | NO LOSS |
| MAM-0046-000027 | NO LOSS |
| MAM-0046-000028 | NO LOSS |
| MAM-0046-000029 | NO LOSS |
| MAM-0046-000030 | NO LOSS |
| MAM-0046-000031 | NO LOSS |
| MAM-0046-000032 | NO LOSS |
| MAM-0046-000033 | NO LOSS |
| MAM-0046-000034 | NO LOSS |
| MAM-0046-000035 | NO LOSS |
| MAM-0046-000036 | NO LOSS |
| MAM-0046-000037 | NO LOSS |
| MAM-0046-000038 | NO LOSS |
| MAM-0046-000058 | NO LOSS |
| MAM-0046-000064 | NO LOSS |
| MAM-0046-000066 | NO LOSS |
| MAM-0046-000068 | NO LOSS |
| MAM-0046-000073 | NO LOSS |
| MAM-0046-000079 | NO LOSS |
| MAM-0046-000080 | NO LOSS |
| MAM-0046-000081 | NO LOSS |
| MAM-0046-000082 | NO LOSS |
| MAM-0046-000091 | NO LOSS |
| MAM-0046-000102 | NO LOSS |
| MAM-0046-000103 | NO LOSS |
| MAM-0046-000104 | NO LOSS |
| MAM-0046-000111 | NO LOSS |
| MAM-0046-000112 | NO LOSS |
| MAM-0046-000117 | NO LOSS |
| MAM-0046-000118 | NO LOSS |
| MAM-0046-000122 | NO LOSS |
| MAM-0046-000124 | NO LOSS |
| MAM-0046-000125 | NO LOSS |
| MAM-0046-000128 | NO LOSS |
| MAM-0046-000129 | NO LOSS |
| MAM-0046-000138 | NO LOSS |
| MAM-0046-000139 | NO LOSS |
| MAM-0046-000142 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0046-000143 | NO LOSS |
| MAM-0048-000025 | NO LOSS |
| MAM-0048-000026 | NO LOSS |
| MAM-0048-000027 | NO LOSS |
| MAM-0048-000028 | NO LOSS |
| MAM-0048-000029 | NO LOSS |
| MAM-0048-000030 | NO LOSS |
| MAM-0048-000031 | NO LOSS |
| MAM-0048-000032 | NO LOSS |
| MAM-0048-000033 | NO LOSS |
| MAM-0048-000034 | NO LOSS |
| MAM-0048-000035 | NO LOSS |
| MAM-0048-000036 | NO LOSS |
| MAM-0048-000037 | NO LOSS |
| MAM-0049-000002 | NO LOSS |
| MAM-0049-000009 | NO LOSS |
| MAM-0049-000010 | NO LOSS |
| MAM-0049-000016 | NO LOSS |
| MAM-0049-000020 | NO LOSS |
| MAM-0049-000022 | NO LOSS |
| MAM-0049-000023 | NO LOSS |
| MAM-0049-000024 | NO LOSS |
| MAM-0050-000001 | NO LOSS |
| MAM-0053-000001 | NO LOSS |
| MAM-0053-000004 | NO LOSS |
| MAM-0053-000005 | NO LOSS |
| MAM-0054-000001 | NO LOSS |
| MAM-0055-000001 | NO LOSS |
| MAM-0055-000002 | NO LOSS |
| MAM-0056-000002 | NO LOSS |
| MAM-0057-000002 | NO LOSS |
| MAM-0057-000003 | NO LOSS |
| MAM-0057-000005 | NO LOSS |
| MAM-0057-000008 | NO LOSS |
| MAM-0057-000010 | NO LOSS |
| MAM-0057-000012 | NO LOSS |
| MAM-0057-000015 | NO LOSS |
| MAM-0057-000018 | NO LOSS |
| MAM-0057-000020 | NO LOSS |
| MAM-0057-000030 | NO LOSS |
| MAM-0057-000031 | NO LOSS |
| MAM-0057-000037 | NO LOSS |
| MAM-0057-000038 | NO LOSS |
| MAM-0057-000040 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0057-000045 | NO LOSS |
| MAM-0057-000047 | NO LOSS |
| MAM-0057-000050 | NO LOSS |
| MAM-0057-000051 | NO LOSS |
| MAM-0057-000052 | NO LOSS |
| MAM-0057-000053 | NO LOSS |
| MAM-0057-000054 | NO LOSS |
| MAM-0057-000055 | NO LOSS |
| MAM-0057-000056 | NO LOSS |
| MAM-0057-000059 | NO LOSS |
| MAM-0057-000062 | NO LOSS |
| MAM-0057-000063 | NO LOSS |
| MAM-0057-000081 | NO LOSS |
| MAM-0057-000091 | NO LOSS |
| MAM-0057-000095 | NO LOSS |
| MAM-0057-000096 | NO LOSS |
| MAM-0057-000098 | NO LOSS |
| MAM-0057-000100 | NO LOSS |
| MAM-0057-000104 | NO LOSS |
| MAM-0057-000105 | NO LOSS |
| MAM-0057-000108 | NO LOSS |
| MAM-0057-000111 | NO LOSS |
| MAM-0057-000114 | NO LOSS |
| MAM-0057-000124 | NO LOSS |
| MAM-0057-000129 | NO LOSS |
| MAM-0057-000131 | NO LOSS |
| MAM-0059-000009 | NO LOSS |
| MAM-0059-000010 | NO LOSS |
| MAM-0059-000014 | NO LOSS |
| MAM-0059-000021 | NO LOSS |
| MAM-0059-000023 | NO LOSS |
| MAM-0059-000029 | NO LOSS |
| MAM-0059-000031 | NO LOSS |
| MAM-0061-000002 | NO LOSS |
| MAM-0062-000002 | NO LOSS |
| MAM-0063-000001 | NO LOSS |
| MAM-0064-000003 | NO LOSS |
| MAM-0064-000004 | NO LOSS |
| MAM-0064-000005 | NO LOSS |
| MAM-0064-000006 | NO LOSS |
| MAM-0064-000007 | NO LOSS |
| MAM-0064-000008 | NO LOSS |
| MAM-0064-000009 | NO LOSS |
| MAM-0064-000011 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0064-000013 | NO LOSS |
| MAM-0066-000002 | NO LOSS |
| MAM-0066-000003 | NO LOSS |
| MAM-0068-000001 | NO LOSS |
| MAM-0068-000002 | NO LOSS |
| MAM-0068-000004 | NO LOSS |
| MAM-0068-000005 | NO LOSS |
| MAM-0068-000006 | NO LOSS |
| MAM-0068-000007 | NO LOSS |
| MAM-0068-000008 | NO LOSS |
| MAM-0068-000010 | NO LOSS |
| MAM-0068-000011 | NO LOSS |
| MAM-0068-000012 | NO LOSS |
| MAM-0068-000014 | NO LOSS |
| MAM-0068-000015 | NO LOSS |
| MAM-0068-000016 | NO LOSS |
| MAM-0068-000020 | NO LOSS |
| MAM-0068-000021 | NO LOSS |
| MAM-0068-000024 | NO LOSS |
| MAM-0068-000025 | NO LOSS |
| MAM-0068-000026 | NO LOSS |
| MAM-0068-000027 | NO LOSS |
| MAM-0068-000028 | NO LOSS |
| MAM-0068-000029 | NO LOSS |
| MAM-0068-000031 | NO LOSS |
| MAM-0068-000034 | NO LOSS |
| MAM-0068-000035 | NO LOSS |
| MAM-0068-000036 | NO LOSS |
| MAM-0068-000037 | NO LOSS |
| MAM-0068-000038 | NO LOSS |
| MAM-0068-000039 | NO LOSS |
| MAM-0068-000040 | NO LOSS |
| MAM-0068-000041 | NO LOSS |
| MAM-0068-000042 | NO LOSS |
| MAM-0068-000048 | NO LOSS |
| MAM-0068-000051 | NO LOSS |
| MAM-0068-000052 | NO LOSS |
| MAM-0068-000053 | NO LOSS |
| MAM-0068-000054 | NO LOSS |
| MAM-0068-000055 | NO LOSS |
| MAM-0068-000056 | NO LOSS |
| MAM-0068-000057 | NO LOSS |
| MAM-0068-000058 | NO LOSS |
| MAM-0068-000059 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0068-000061 | NO LOSS |
| MAM-0068-000062 | NO LOSS |
| MAM-0068-000063 | NO LOSS |
| MAM-0068-000066 | NO LOSS |
| MAM-0068-000068 | NO LOSS |
| MAM-0068-000071 | NO LOSS |
| MAM-0068-000072 | NO LOSS |
| MAM-0068-000073 | NO LOSS |
| MAM-0068-000075 | NO LOSS |
| MAM-0068-000077 | NO LOSS |
| MAM-0068-000078 | NO LOSS |
| MAM-0068-000079 | NO LOSS |
| MAM-0068-000080 | NO LOSS |
| MAM-0068-000081 | NO LOSS |
| MAM-0068-000082 | NO LOSS |
| MAM-0068-000083 | NO LOSS |
| MAM-0068-000084 | NO LOSS |
| MAM-0068-000085 | NO LOSS |
| MAM-0068-000086 | NO LOSS |
| MAM-0068-000087 | NO LOSS |
| MAM-0068-000088 | NO LOSS |
| MAM-0068-000089 | NO LOSS |
| MAM-0068-000094 | NO LOSS |
| MAM-0068-000095 | NO LOSS |
| MAM-0068-000098 | NO LOSS |
| MAM-0068-000099 | NO LOSS |
| MAM-0068-000102 | NO LOSS |
| MAM-0068-000104 | NO LOSS |
| MAM-0068-000107 | NO LOSS |
| MAM-0068-000112 | NO LOSS |
| MAM-0068-000123 | NO LOSS |
| MAM-0068-000124 | NO LOSS |
| MAM-0068-000125 | NO LOSS |
| MAM-0068-000126 | NO LOSS |
| MAM-0068-000127 | NO LOSS |
| MAM-0068-000128 | NO LOSS |
| MAM-0068-000139 | NO LOSS |
| MAM-0068-000150 | NO LOSS |
| MAM-0068-000153 | NO LOSS |
| MAM-0068-000162 | NO LOSS |
| MAM-0068-000164 | NO LOSS |
| MAM-0068-000167 | NO LOSS |
| MAM-0068-000171 | NO LOSS |
| MAM-0068-000177 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0068-000178 | NO LOSS |
| MAM-0068-000180 | NO LOSS |
| MAM-0068-000191 | NO LOSS |
| MAM-0068-000192 | NO LOSS |
| MAM-0068-000197 | NO LOSS |
| MAM-0068-000199 | NO LOSS |
| MAM-0068-000214 | NO LOSS |
| MAM-0068-000218 | NO LOSS |
| MAM-0068-000229 | NO LOSS |
| MAM-0068-000233 | NO LOSS |
| MAM-0068-000234 | NO LOSS |
| MAM-0068-000235 | NO LOSS |
| MAM-0068-000236 | NO LOSS |
| MAM-0068-000240 | NO LOSS |
| MAM-0068-000241 | NO LOSS |
| MAM-0068-000242 | NO LOSS |
| MAM-0068-000243 | NO LOSS |
| MAM-0068-000244 | NO LOSS |
| MAM-0068-000246 | NO LOSS |
| MAM-0068-000247 | NO LOSS |
| MAM-0068-000249 | NO LOSS |
| MAM-0068-000250 | NO LOSS |
| MAM-0068-000251 | NO LOSS |
| MAM-0068-000252 | NO LOSS |
| MAM-0068-000253 | NO LOSS |
| MAM-0068-000255 | NO LOSS |
| MAM-0068-000256 | NO LOSS |
| MAM-0068-000257 | NO LOSS |
| MAM-0068-000258 | NO LOSS |
| MAM-0068-000259 | NO LOSS |
| MAM-0068-000260 | NO LOSS |
| MAM-0068-000261 | NO LOSS |
| MAM-0068-000262 | NO LOSS |
| MAM-0068-000263 | NO LOSS |
| MAM-0068-000264 | NO LOSS |
| MAM-0068-000265 | NO LOSS |
| MAM-0068-000266 | NO LOSS |
| MAM-0068-000267 | NO LOSS |
| MAM-0068-000269 | NO LOSS |
| MAM-0068-000270 | NO LOSS |
| MAM-0068-000271 | NO LOSS |
| MAM-0069-000001 | NO LOSS |
| MAM-0069-000002 | NO LOSS |
| MAM-0069-000015 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0069-000016 | NO LOSS |
| MAM-0069-000020 | NO LOSS |
| MAM-0069-000021 | NO LOSS |
| MAM-0069-000034 | NO LOSS |
| MAM-0069-000036 | NO LOSS |
| MAM-0069-000038 | NO LOSS |
| MAM-0069-000040 | NO LOSS |
| MAM-0069-000042 | NO LOSS |
| MAM-0069-000045 | NO LOSS |
| MAM-0069-000049 | NO LOSS |
| MAM-0069-000050 | NO LOSS |
| MAM-0069-000052 | NO LOSS |
| MAM-0069-000053 | NO LOSS |
| MAM-0069-000054 | NO LOSS |
| MAM-0069-000055 | NO LOSS |
| MAM-0069-000056 | NO LOSS |
| MAM-0069-000060 | NO LOSS |
| MAM-0069-000062 | NO LOSS |
| MAM-0069-000068 | NO LOSS |
| MAM-0069-000075 | NO LOSS |
| MAM-0069-000076 | NO LOSS |
| MAM-0069-000078 | NO LOSS |
| MAM-0069-000079 | NO LOSS |
| MAM-0069-000082 | NO LOSS |
| MAM-0069-000084 | NO LOSS |
| MAM-0069-000085 | NO LOSS |
| MAM-0069-000086 | NO LOSS |
| MAM-0069-000087 | NO LOSS |
| MAM-0069-000088 | NO LOSS |
| MAM-0069-000089 | NO LOSS |
| MAM-0069-000091 | NO LOSS |
| MAM-0069-000092 | NO LOSS |
| MAM-0069-000094 | NO LOSS |
| MAM-0069-000096 | NO LOSS |
| MAM-0069-000098 | NO LOSS |
| MAM-0069-000099 | NO LOSS |
| MAM-0069-000100 | NO LOSS |
| MAM-0069-000103 | NO LOSS |
| MAM-0069-000104 | NO LOSS |
| MAM-0069-000105 | NO LOSS |
| MAM-0069-000108 | NO LOSS |
| MAM-0069-000112 | NO LOSS |
| MAM-0069-000113 | NO LOSS |
| MAM-0069-000115 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0069-000117 | NO LOSS |
| MAM-0069-000119 | NO LOSS |
| MAM-0069-000121 | NO LOSS |
| MAM-0069-000122 | NO LOSS |
| MAM-0069-000124 | NO LOSS |
| MAM-0069-000125 | NO LOSS |
| MAM-0069-000126 | NO LOSS |
| MAM-0069-000127 | NO LOSS |
| MAM-0069-000129 | NO LOSS |
| MAM-0069-000130 | NO LOSS |
| MAM-0069-000132 | NO LOSS |
| MAM-0069-000133 | NO LOSS |
| MAM-0069-000134 | NO LOSS |
| MAM-0069-000138 | NO LOSS |
| MAM-0069-000139 | NO LOSS |
| MAM-0069-000140 | NO LOSS |
| MAM-0069-000141 | NO LOSS |
| MAM-0069-000143 | NO LOSS |
| MAM-0069-000144 | NO LOSS |
| MAM-0069-000145 | NO LOSS |
| MAM-0069-000146 | NO LOSS |
| MAM-0069-000147 | NO LOSS |
| MAM-0069-000148 | NO LOSS |
| MAM-0069-000149 | NO LOSS |
| MAM-0069-000150 | NO LOSS |
| MAM-0069-000151 | NO LOSS |
| MAM-0069-000153 | NO LOSS |
| MAM-0069-000154 | NO LOSS |
| MAM-0069-000155 | NO LOSS |
| MAM-0069-000156 | NO LOSS |
| MAM-0069-000157 | NO LOSS |
| MAM-0069-000158 | NO LOSS |
| MAM-0069-000159 | NO LOSS |
| MAM-0069-000160 | NO LOSS |
| MAM-0069-000161 | NO LOSS |
| MAM-0069-000162 | NO LOSS |
| MAM-0069-000163 | NO LOSS |
| MAM-0069-000164 | NO LOSS |
| MAM-0069-000165 | NO LOSS |
| MAM-0069-000166 | NO LOSS |
| MAM-0069-000167 | NO LOSS |
| MAM-0069-000168 | NO LOSS |
| MAM-0069-000171 | NO LOSS |
| MAM-0069-000172 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0069-000173 | NO LOSS |
| MAM-0069-000174 | NO LOSS |
| MAM-0069-000175 | NO LOSS |
| MAM-0069-000176 | NO LOSS |
| MAM-0069-000177 | NO LOSS |
| MAM-0069-000178 | NO LOSS |
| MAM-0069-000179 | NO LOSS |
| MAM-0069-000180 | NO LOSS |
| MAM-0069-000181 | NO LOSS |
| MAM-0069-000182 | NO LOSS |
| MAM-0069-000183 | NO LOSS |
| MAM-0069-000184 | NO LOSS |
| MAM-0069-000185 | NO LOSS |
| MAM-0069-000186 | NO LOSS |
| MAM-0069-000187 | NO LOSS |
| MAM-0069-000188 | NO LOSS |
| MAM-0069-000191 | NO LOSS |
| MAM-0069-000192 | NO LOSS |
| MAM-0069-000194 | NO LOSS |
| MAM-0069-000195 | NO LOSS |
| MAM-0069-000196 | NO LOSS |
| MAM-0069-000197 | NO LOSS |
| MAM-0069-000198 | NO LOSS |
| MAM-0069-000199 | NO LOSS |
| MAM-0069-000200 | NO LOSS |
| MAM-0069-000201 | NO LOSS |
| MAM-0069-000202 | NO LOSS |
| MAM-0069-000203 | NO LOSS |
| MAM-0069-000204 | NO LOSS |
| MAM-0069-000205 | NO LOSS |
| MAM-0069-000206 | NO LOSS |
| MAM-0069-000208 | NO LOSS |
| MAM-0069-000209 | NO LOSS |
| MAM-0069-000210 | NO LOSS |
| MAM-0069-000211 | NO LOSS |
| MAM-0069-000212 | NO LOSS |
| MAM-0069-000213 | NO LOSS |
| MAM-0069-000214 | NO LOSS |
| MAM-0069-000215 | NO LOSS |
| MAM-0069-000216 | NO LOSS |
| MAM-0069-000217 | NO LOSS |
| MAM-0069-000218 | NO LOSS |
| MAM-0069-000219 | NO LOSS |
| MAM-0069-000220 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0069-000221 | NO LOSS |
| MAM-0069-000222 | NO LOSS |
| MAM-0069-000223 | NO LOSS |
| MAM-0069-000224 | NO LOSS |
| MAM-0069-000225 | NO LOSS |
| MAM-0069-000226 | NO LOSS |
| MAM-0069-000227 | NO LOSS |
| MAM-0069-000228 | NO LOSS |
| MAM-0069-000229 | NO LOSS |
| MAM-0069-000230 | NO LOSS |
| MAM-0069-000231 | NO LOSS |
| MAM-0069-000232 | NO LOSS |
| MAM-0069-000233 | NO LOSS |
| MAM-0069-000234 | NO LOSS |
| MAM-0069-000236 | NO LOSS |
| MAM-0069-000237 | NO LOSS |
| MAM-0069-000238 | NO LOSS |
| MAM-0069-000239 | NO LOSS |
| MAM-0069-000240 | NO LOSS |
| MAM-0069-000242 | NO LOSS |
| MAM-0069-000244 | NO LOSS |
| MAM-0069-000245 | NO LOSS |
| MAM-0069-000246 | NO LOSS |
| MAM-0069-000247 | NO LOSS |
| MAM-0069-000248 | NO LOSS |
| MAM-0069-000249 | NO LOSS |
| MAM-0069-000250 | NO LOSS |
| MAM-0069-000251 | NO LOSS |
| MAM-0069-000252 | NO LOSS |
| MAM-0069-000253 | NO LOSS |
| MAM-0069-000254 | NO LOSS |
| MAM-0069-000255 | NO LOSS |
| MAM-0069-000256 | NO LOSS |
| MAM-0069-000257 | NO LOSS |
| MAM-0069-000258 | NO LOSS |
| MAM-0069-000259 | NO LOSS |
| MAM-0069-000260 | NO LOSS |
| MAM-0069-000263 | NO LOSS |
| MAM-0069-000264 | NO LOSS |
| MAM-0069-000265 | NO LOSS |
| MAM-0069-000267 | NO LOSS |
| MAM-0069-000268 | NO LOSS |
| MAM-0069-000269 | NO LOSS |
| MAM-0069-000270 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0069-000271 | NO LOSS |
| MAM-0069-000272 | NO LOSS |
| MAM-0069-000273 | NO LOSS |
| MAM-0069-000274 | NO LOSS |
| MAM-0069-000281 | NO LOSS |
| MAM-0069-000282 | NO LOSS |
| MAM-0069-000283 | NO LOSS |
| MAM-0069-000284 | NO LOSS |
| MAM-0069-000285 | NO LOSS |
| MAM-0069-000286 | NO LOSS |
| MAM-0069-000287 | NO LOSS |
| MAM-0069-000288 | NO LOSS |
| MAM-0069-000289 | NO LOSS |
| MAM-0069-000290 | NO LOSS |
| MAM-0069-000294 | NO LOSS |
| MAM-0069-000295 | NO LOSS |
| MAM-0069-000296 | NO LOSS |
| MAM-0069-000297 | NO LOSS |
| MAM-0069-000298 | NO LOSS |
| MAM-0069-000299 | NO LOSS |
| MAM-0069-000300 | NO LOSS |
| MAM-0069-000301 | NO LOSS |
| MAM-0069-000302 | NO LOSS |
| MAM-0069-000305 | NO LOSS |
| MAM-0069-000307 | NO LOSS |
| MAM-0069-000317 | NO LOSS |
| MAM-0069-000319 | NO LOSS |
| MAM-0069-000320 | NO LOSS |
| MAM-0069-000322 | NO LOSS |
| MAM-0069-000323 | NO LOSS |
| MAM-0069-000325 | NO LOSS |
| MAM-0069-000328 | NO LOSS |
| MAM-0069-000329 | NO LOSS |
| MAM-0069-000330 | NO LOSS |
| MAM-0069-000331 | NO LOSS |
| MAM-0069-000350 | NO LOSS |
| MAM-0069-000356 | NO LOSS |
| MAM-0069-000357 | NO LOSS |
| MAM-0069-000358 | NO LOSS |
| MAM-0069-000359 | NO LOSS |
| MAM-0069-000361 | NO LOSS |
| MAM-0069-000362 | NO LOSS |
| MAM-0069-000363 | NO LOSS |
| MAM-0069-000365 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0069-000370 | NO LOSS |
| MAM-0069-000371 | NO LOSS |
| MAM-0069-000372 | NO LOSS |
| MAM-0069-000373 | NO LOSS |
| MAM-0069-000379 | NO LOSS |
| MAM-0069-000381 | NO LOSS |
| MAM-0069-000382 | NO LOSS |
| MAM-0069-000388 | NO LOSS |
| MAM-0069-000390 | NO LOSS |
| MAM-0069-000397 | NO LOSS |
| MAM-0069-000398 | NO LOSS |
| MAM-0069-000399 | NO LOSS |
| MAM-0069-000416 | NO LOSS |
| MAM-0069-000420 | NO LOSS |
| MAM-0069-000429 | NO LOSS |
| MAM-0069-000446 | NO LOSS |
| MAM-0069-000447 | NO LOSS |
| MAM-0069-000448 | NO LOSS |
| MAM-0069-000449 | NO LOSS |
| MAM-0070-000017 | NO LOSS |
| MAM-0070-000028 | NO LOSS |
| MAM-0070-000030 | NO LOSS |
| MAM-0070-000032 | NO LOSS |
| MAM-0070-000034 | NO LOSS |
| MAM-0070-000041 | NO LOSS |
| MAM-0070-000047 | NO LOSS |
| MAM-0070-000048 | NO LOSS |
| MAM-0070-000049 | NO LOSS |
| MAM-0070-000055 | NO LOSS |
| MAM-0070-000056 | NO LOSS |
| MAM-0070-000061 | NO LOSS |
| MAM-0070-000062 | NO LOSS |
| MAM-0070-000070 | NO LOSS |
| MAM-0070-000086 | NO LOSS |
| MAM-0070-000090 | NO LOSS |
| MAM-0070-000102 | NO LOSS |
| MAM-0070-000104 | NO LOSS |
| MAM-0070-000109 | NO LOSS |
| MAM-0070-000111 | NO LOSS |
| MAM-0070-000112 | NO LOSS |
| MAM-0070-000115 | NO LOSS |
| MAM-0070-000126 | NO LOSS |
| MAM-0070-000130 | NO LOSS |
| MAM-0070-000138 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0070-000146 | NO LOSS |
| MAM-0070-000157 | NO LOSS |
| MAM-0070-000164 | NO LOSS |
| MAM-0070-000177 | NO LOSS |
| MAM-0070-000180 | NO LOSS |
| MAM-0070-000190 | NO LOSS |
| MAM-0070-000191 | NO LOSS |
| MAM-0070-000193 | NO LOSS |
| MAM-0070-000194 | NO LOSS |
| MAM-0070-000205 | NO LOSS |
| MAM-0070-000208 | NO LOSS |
| MAM-0070-000214 | NO LOSS |
| MAM-0070-000229 | NO LOSS |
| MAM-0070-000230 | NO LOSS |
| MAM-0070-000240 | NO LOSS |
| MAM-0070-000243 | NO LOSS |
| MAM-0070-000246 | NO LOSS |
| MAM-0070-000255 | NO LOSS |
| MAM-0070-000257 | NO LOSS |
| MAM-0070-000274 | NO LOSS |
| MAM-0071-000001 | NO LOSS |
| MAM-0071-000002 | NO LOSS |
| MAM-0071-000006 | NO LOSS |
| MAM-0071-000007 | NO LOSS |
| MAM-0073-000001 | NO LOSS |
| MAM-0073-000002 | NO LOSS |
| MAM-0073-000004 | NO LOSS |
| MAM-0073-000005 | NO LOSS |
| MAM-0073-000006 | NO LOSS |
| MAM-0073-000007 | NO LOSS |
| MAM-0073-000010 | NO LOSS |
| MAM-0073-000033 | NO LOSS |
| MAM-0073-000034 | NO LOSS |
| MAM-0073-000037 | NO LOSS |
| MAM-0073-000051 | NO LOSS |
| MAM-0073-000063 | NO LOSS |
| MAM-0073-000098 | NO LOSS |
| MAM-0073-000099 | NO LOSS |
| MAM-0073-000100 | NO LOSS |
| MAM-0073-000101 | NO LOSS |
| MAM-0073-000116 | NO LOSS |
| MAM-0073-000126 | NO LOSS |
| MAM-0073-000131 | NO LOSS |
| MAM-0073-000132 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0073-000169 | NO LOSS |
| MAM-0073-000170 | NO LOSS |
| MAM-0073-000171 | NO LOSS |
| MAM-0074-000001 | NO LOSS |
| MAM-0074-000002 | NO LOSS |
| MAM-0074-000003 | NO LOSS |
| MAM-0074-000004 | NO LOSS |
| MAM-0074-000005 | NO LOSS |
| MAM-0074-000006 | NO LOSS |
| MAM-0074-000007 | NO LOSS |
| MAM-0074-000008 | NO LOSS |
| MAM-0074-000009 | NO LOSS |
| MAM-0074-000010 | NO LOSS |
| MAM-0074-000011 | NO LOSS |
| MAM-0074-000012 | NO LOSS |
| MAM-0074-000013 | NO LOSS |
| MAM-0074-000014 | NO LOSS |
| MAM-0074-000015 | NO LOSS |
| MAM-0074-000016 | NO LOSS |
| MAM-0074-000017 | NO LOSS |
| MAM-0074-000018 | NO LOSS |
| MAM-0074-000020 | NO LOSS |
| MAM-0074-000021 | NO LOSS |
| MAM-0074-000022 | NO LOSS |
| MAM-0074-000023 | NO LOSS |
| MAM-0074-000024 | NO LOSS |
| MAM-0074-000025 | NO LOSS |
| MAM-0074-000026 | NO LOSS |
| MAM-0074-000027 | NO LOSS |
| MAM-0074-000028 | NO LOSS |
| MAM-0074-000029 | NO LOSS |
| MAM-0074-000030 | NO LOSS |
| MAM-0074-000031 | NO LOSS |
| MAM-0074-000032 | NO LOSS |
| MAM-0074-000033 | NO LOSS |
| MAM-0074-000034 | NO LOSS |
| MAM-0074-000035 | NO LOSS |
| MAM-0074-000036 | NO LOSS |
| MAM-0074-000037 | NO LOSS |
| MAM-0074-000038 | NO LOSS |
| MAM-0074-000039 | NO LOSS |
| MAM-0074-000040 | NO LOSS |
| MAM-0074-000041 | NO LOSS |
| MAM-0074-000042 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0074-000043 | NO LOSS |
| MAM-0074-000044 | NO LOSS |
| MAM-0074-000045 | NO LOSS |
| MAM-0074-000046 | NO LOSS |
| MAM-0074-000048 | NO LOSS |
| MAM-0074-000049 | NO LOSS |
| MAM-0074-000050 | NO LOSS |
| MAM-0074-000051 | NO LOSS |
| MAM-0074-000052 | NO LOSS |
| MAM-0074-000053 | NO LOSS |
| MAM-0074-000054 | NO LOSS |
| MAM-0074-000055 | NO LOSS |
| MAM-0074-000056 | NO LOSS |
| MAM-0074-000057 | NO LOSS |
| MAM-0074-000058 | NO LOSS |
| MAM-0074-000060 | NO LOSS |
| MAM-0074-000061 | NO LOSS |
| MAM-0074-000063 | NO LOSS |
| MAM-0074-000068 | NO LOSS |
| MAM-0074-000069 | NO LOSS |
| MAM-0074-000070 | NO LOSS |
| MAM-0074-000071 | NO LOSS |
| MAM-0074-000072 | NO LOSS |
| MAM-0074-000073 | NO LOSS |
| MAM-0074-000074 | NO LOSS |
| MAM-0074-000075 | NO LOSS |
| MAM-0074-000076 | NO LOSS |
| MAM-0074-000077 | NO LOSS |
| MAM-0074-000078 | NO LOSS |
| MAM-0074-000080 | NO LOSS |
| MAM-0074-000082 | NO LOSS |
| MAM-0074-000083 | NO LOSS |
| MAM-0074-000084 | NO LOSS |
| MAM-0074-000085 | NO LOSS |
| MAM-0074-000086 | NO LOSS |
| MAM-0074-000087 | NO LOSS |
| MAM-0074-000088 | NO LOSS |
| MAM-0074-000089 | NO LOSS |
| MAM-0074-000090 | NO LOSS |
| MAM-0074-000091 | NO LOSS |
| MAM-0074-000092 | NO LOSS |
| MAM-0074-000093 | NO LOSS |
| MAM-0074-000094 | NO LOSS |
| MAM-0074-000095 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-000096 | NO LOSS |
| MAM-0074-000097 | NO LOSS |
| MAM-0074-000098 | NO LOSS |
| MAM-0074-000099 | NO LOSS |
| MAM-0074-000101 | NO LOSS |
| MAM-0074-000102 | NO LOSS |
| MAM-0074-000103 | NO LOSS |
| MAM-0074-000104 | NO LOSS |
| MAM-0074-000105 | NO LOSS |
| MAM-0074-000106 | NO LOSS |
| MAM-0074-000107 | NO LOSS |
| MAM-0074-000108 | NO LOSS |
| MAM-0074-000109 | NO LOSS |
| MAM-0074-000110 | NO LOSS |
| MAM-0074-000111 | NO LOSS |
| MAM-0074-000112 | NO LOSS |
| MAM-0074-000113 | NO LOSS |
| MAM-0074-000114 | NO LOSS |
| MAM-0074-000115 | NO LOSS |
| MAM-0074-000116 | NO LOSS |
| MAM-0074-000117 | NO LOSS |
| MAM-0074-000118 | NO LOSS |
| MAM-0074-000119 | NO LOSS |
| MAM-0074-000120 | NO LOSS |
| MAM-0074-000121 | NO LOSS |
| MAM-0074-000122 | NO LOSS |
| MAM-0074-000123 | NO LOSS |
| MAM-0074-000124 | NO LOSS |
| MAM-0074-000125 | NO LOSS |
| MAM-0074-000126 | NO LOSS |
| MAM-0074-000127 | NO LOSS |
| MAM-0074-000128 | NO LOSS |
| MAM-0074-000129 | NO LOSS |
| MAM-0074-000130 | NO LOSS |
| MAM-0074-000131 | NO LOSS |
| MAM-0074-000132 | NO LOSS |
| MAM-0074-000133 | NO LOSS |
| MAM-0074-000134 | NO LOSS |
| MAM-0074-000135 | NO LOSS |
| MAM-0074-000136 | NO LOSS |
| MAM-0074-000137 | NO LOSS |
| MAM-0074-000138 | NO LOSS |
| MAM-0074-000139 | NO LOSS |
| MAM-0074-000140 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-000141 | NO LOSS |
| MAM-0074-000142 | NO LOSS |
| MAM-0074-000143 | NO LOSS |
| MAM-0074-000144 | NO LOSS |
| MAM-0074-000145 | NO LOSS |
| MAM-0074-000146 | NO LOSS |
| MAM-0074-000147 | NO LOSS |
| MAM-0074-000148 | NO LOSS |
| MAM-0074-000149 | NO LOSS |
| MAM-0074-000152 | NO LOSS |
| MAM-0074-000153 | NO LOSS |
| MAM-0074-000154 | NO LOSS |
| MAM-0074-000155 | NO LOSS |
| MAM-0074-000156 | NO LOSS |
| MAM-0074-000158 | NO LOSS |
| MAM-0074-000159 | NO LOSS |
| MAM-0074-000160 | NO LOSS |
| MAM-0074-000161 | NO LOSS |
| MAM-0074-000162 | NO LOSS |
| MAM-0074-000163 | NO LOSS |
| MAM-0074-000164 | NO LOSS |
| MAM-0074-000165 | NO LOSS |
| MAM-0074-000166 | NO LOSS |
| MAM-0074-000167 | NO LOSS |
| MAM-0074-000169 | NO LOSS |
| MAM-0074-000170 | NO LOSS |
| MAM-0074-000172 | NO LOSS |
| MAM-0074-000173 | NO LOSS |
| MAM-0074-000174 | NO LOSS |
| MAM-0074-000175 | NO LOSS |
| MAM-0074-000176 | NO LOSS |
| MAM-0074-000177 | NO LOSS |
| MAM-0074-000180 | NO LOSS |
| MAM-0074-000181 | NO LOSS |
| MAM-0074-000182 | NO LOSS |
| MAM-0074-000183 | NO LOSS |
| MAM-0074-000184 | NO LOSS |
| MAM-0074-000185 | NO LOSS |
| MAM-0074-000186 | NO LOSS |
| MAM-0074-000189 | NO LOSS |
| MAM-0074-000190 | NO LOSS |
| MAM-0074-000191 | NO LOSS |
| MAM-0074-000192 | NO LOSS |
| MAM-0074-000193 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0074-000194 | NO LOSS |
| MAM-0074-000195 | NO LOSS |
| MAM-0074-000196 | NO LOSS |
| MAM-0074-000197 | NO LOSS |
| MAM-0074-000198 | NO LOSS |
| MAM-0074-000199 | NO LOSS |
| MAM-0074-000200 | NO LOSS |
| MAM-0074-000201 | NO LOSS |
| MAM-0074-000202 | NO LOSS |
| MAM-0074-000203 | NO LOSS |
| MAM-0074-000204 | NO LOSS |
| MAM-0074-000206 | NO LOSS |
| MAM-0074-000207 | NO LOSS |
| MAM-0074-000208 | NO LOSS |
| MAM-0074-000209 | NO LOSS |
| MAM-0074-000210 | NO LOSS |
| MAM-0074-000211 | NO LOSS |
| MAM-0074-000212 | NO LOSS |
| MAM-0074-000213 | NO LOSS |
| MAM-0074-000214 | NO LOSS |
| MAM-0074-000215 | NO LOSS |
| MAM-0074-000217 | NO LOSS |
| MAM-0074-000218 | NO LOSS |
| MAM-0074-000219 | NO LOSS |
| MAM-0074-000220 | NO LOSS |
| MAM-0074-000221 | NO LOSS |
| MAM-0074-000222 | NO LOSS |
| MAM-0074-000223 | NO LOSS |
| MAM-0074-000224 | NO LOSS |
| MAM-0074-000225 | NO LOSS |
| MAM-0074-000226 | NO LOSS |
| MAM-0074-000227 | NO LOSS |
| MAM-0074-000228 | NO LOSS |
| MAM-0074-000229 | NO LOSS |
| MAM-0074-000230 | NO LOSS |
| MAM-0074-000231 | NO LOSS |
| MAM-0074-000232 | NO LOSS |
| MAM-0074-000233 | NO LOSS |
| MAM-0074-000234 | NO LOSS |
| MAM-0074-000235 | NO LOSS |
| MAM-0074-000236 | NO LOSS |
| MAM-0074-000237 | NO LOSS |
| MAM-0074-000238 | NO LOSS |
| MAM-0074-000239 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-000240 | NO LOSS |
| MAM-0074-000241 | NO LOSS |
| MAM-0074-000242 | NO LOSS |
| MAM-0074-000243 | NO LOSS |
| MAM-0074-000244 | NO LOSS |
| MAM-0074-000245 | NO LOSS |
| MAM-0074-000246 | NO LOSS |
| MAM-0074-000247 | NO LOSS |
| MAM-0074-000248 | NO LOSS |
| MAM-0074-000249 | NO LOSS |
| MAM-0074-000250 | NO LOSS |
| MAM-0074-000251 | NO LOSS |
| MAM-0074-000252 | NO LOSS |
| MAM-0074-000253 | NO LOSS |
| MAM-0074-000254 | NO LOSS |
| MAM-0074-000255 | NO LOSS |
| MAM-0074-000256 | NO LOSS |
| MAM-0074-000257 | NO LOSS |
| MAM-0074-000258 | NO LOSS |
| MAM-0074-000259 | NO LOSS |
| MAM-0074-000260 | NO LOSS |
| MAM-0074-000261 | NO LOSS |
| MAM-0074-000262 | NO LOSS |
| MAM-0074-000263 | NO LOSS |
| MAM-0074-000264 | NO LOSS |
| MAM-0074-000265 | NO LOSS |
| MAM-0074-000266 | NO LOSS |
| MAM-0074-000268 | NO LOSS |
| MAM-0074-000270 | NO LOSS |
| MAM-0074-000271 | NO LOSS |
| MAM-0074-000273 | NO LOSS |
| MAM-0074-000274 | NO LOSS |
| MAM-0074-000275 | NO LOSS |
| MAM-0074-000276 | NO LOSS |
| MAM-0074-000277 | NO LOSS |
| MAM-0074-000278 | NO LOSS |
| MAM-0074-000279 | NO LOSS |
| MAM-0074-000280 | NO LOSS |
| MAM-0074-000281 | NO LOSS |
| MAM-0074-000282 | NO LOSS |
| MAM-0074-000283 | NO LOSS |
| MAM-0074-000284 | NO LOSS |
| MAM-0074-000285 | NO LOSS |
| MAM-0074-000286 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0074-000287 | NO LOSS |
| MAM-0074-000289 | NO LOSS |
| MAM-0074-000290 | NO LOSS |
| MAM-0074-000291 | NO LOSS |
| MAM-0074-000292 | NO LOSS |
| MAM-0074-000293 | NO LOSS |
| MAM-0074-000294 | NO LOSS |
| MAM-0074-000295 | NO LOSS |
| MAM-0074-000296 | NO LOSS |
| MAM-0074-000297 | NO LOSS |
| MAM-0074-000298 | NO LOSS |
| MAM-0074-000299 | NO LOSS |
| MAM-0074-000300 | NO LOSS |
| MAM-0074-000301 | NO LOSS |
| MAM-0074-000302 | NO LOSS |
| MAM-0074-000303 | NO LOSS |
| MAM-0074-000304 | NO LOSS |
| MAM-0074-000305 | NO LOSS |
| MAM-0074-000306 | NO LOSS |
| MAM-0074-000307 | NO LOSS |
| MAM-0074-000308 | NO LOSS |
| MAM-0074-000309 | NO LOSS |
| MAM-0074-000310 | NO LOSS |
| MAM-0074-000311 | NO LOSS |
| MAM-0074-000312 | NO LOSS |
| MAM-0074-000313 | NO LOSS |
| MAM-0074-000314 | NO LOSS |
| MAM-0074-000315 | NO LOSS |
| MAM-0074-000316 | NO LOSS |
| MAM-0074-000317 | NO LOSS |
| MAM-0074-000318 | NO LOSS |
| MAM-0074-000319 | NO LOSS |
| MAM-0074-000320 | NO LOSS |
| MAM-0074-000321 | NO LOSS |
| MAM-0074-000322 | NO LOSS |
| MAM-0074-000323 | NO LOSS |
| MAM-0074-000324 | NO LOSS |
| MAM-0074-000325 | NO LOSS |
| MAM-0074-000326 | NO LOSS |
| MAM-0074-000327 | NO LOSS |
| MAM-0074-000328 | NO LOSS |
| MAM-0074-000329 | NO LOSS |
| MAM-0074-000330 | NO LOSS |
| MAM-0074-000331 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0074-000332 | NO LOSS |
| MAM-0074-000333 | NO LOSS |
| MAM-0074-000334 | NO LOSS |
| MAM-0074-000335 | NO LOSS |
| MAM-0074-000336 | NO LOSS |
| MAM-0074-000338 | NO LOSS |
| MAM-0074-000339 | NO LOSS |
| MAM-0074-000340 | NO LOSS |
| MAM-0074-000341 | NO LOSS |
| MAM-0074-000342 | NO LOSS |
| MAM-0074-000343 | NO LOSS |
| MAM-0074-000344 | NO LOSS |
| MAM-0074-000348 | NO LOSS |
| MAM-0074-000349 | NO LOSS |
| MAM-0074-000350 | NO LOSS |
| MAM-0074-000351 | NO LOSS |
| MAM-0074-000352 | NO LOSS |
| MAM-0074-000353 | NO LOSS |
| MAM-0074-000354 | NO LOSS |
| MAM-0074-000355 | NO LOSS |
| MAM-0074-000356 | NO LOSS |
| MAM-0074-000357 | NO LOSS |
| MAM-0074-000358 | NO LOSS |
| MAM-0074-000359 | NO LOSS |
| MAM-0074-000360 | NO LOSS |
| MAM-0074-000361 | NO LOSS |
| MAM-0074-000362 | NO LOSS |
| MAM-0074-000363 | NO LOSS |
| MAM-0074-000364 | NO LOSS |
| MAM-0074-000365 | NO LOSS |
| MAM-0074-000366 | NO LOSS |
| MAM-0074-000367 | NO LOSS |
| MAM-0074-000368 | NO LOSS |
| MAM-0074-000370 | NO LOSS |
| MAM-0074-000371 | NO LOSS |
| MAM-0074-000372 | NO LOSS |
| MAM-0074-000373 | NO LOSS |
| MAM-0074-000375 | NO LOSS |
| MAM-0074-000376 | NO LOSS |
| MAM-0074-000377 | NO LOSS |
| MAM-0074-000378 | NO LOSS |
| MAM-0074-000379 | NO LOSS |
| MAM-0074-000380 | NO LOSS |
| MAM-0074-000381 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0074-000382 | NO LOSS |
| MAM-0074-000383 | NO LOSS |
| MAM-0074-000384 | NO LOSS |
| MAM-0074-000385 | NO LOSS |
| MAM-0074-000386 | NO LOSS |
| MAM-0074-000387 | NO LOSS |
| MAM-0074-000388 | NO LOSS |
| MAM-0074-000389 | NO LOSS |
| MAM-0074-000390 | NO LOSS |
| MAM-0074-000391 | NO LOSS |
| MAM-0074-000392 | NO LOSS |
| MAM-0074-000393 | NO LOSS |
| MAM-0074-000394 | NO LOSS |
| MAM-0074-000395 | NO LOSS |
| MAM-0074-000396 | NO LOSS |
| MAM-0074-000397 | NO LOSS |
| MAM-0074-000398 | NO LOSS |
| MAM-0074-000399 | NO LOSS |
| MAM-0074-000400 | NO LOSS |
| MAM-0074-000401 | NO LOSS |
| MAM-0074-000402 | NO LOSS |
| MAM-0074-000405 | NO LOSS |
| MAM-0074-000406 | NO LOSS |
| MAM-0074-000409 | NO LOSS |
| MAM-0074-000410 | NO LOSS |
| MAM-0074-000411 | NO LOSS |
| MAM-0074-000412 | NO LOSS |
| MAM-0074-000413 | NO LOSS |
| MAM-0074-000414 | NO LOSS |
| MAM-0074-000415 | NO LOSS |
| MAM-0074-000416 | NO LOSS |
| MAM-0074-000417 | NO LOSS |
| MAM-0074-000418 | NO LOSS |
| MAM-0074-000419 | NO LOSS |
| MAM-0074-000420 | NO LOSS |
| MAM-0074-000421 | NO LOSS |
| MAM-0074-000422 | NO LOSS |
| MAM-0074-000423 | NO LOSS |
| MAM-0074-000424 | NO LOSS |
| MAM-0074-000425 | NO LOSS |
| MAM-0074-000426 | NO LOSS |
| MAM-0074-000427 | NO LOSS |
| MAM-0074-000428 | NO LOSS |
| MAM-0074-000429 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-000430 | NO LOSS |
| MAM-0074-000431 | NO LOSS |
| MAM-0074-000432 | NO LOSS |
| MAM-0074-000433 | NO LOSS |
| MAM-0074-000434 | NO LOSS |
| MAM-0074-000435 | NO LOSS |
| MAM-0074-000436 | NO LOSS |
| MAM-0074-000437 | NO LOSS |
| MAM-0074-000438 | NO LOSS |
| MAM-0074-000439 | NO LOSS |
| MAM-0074-000440 | NO LOSS |
| MAM-0074-000441 | NO LOSS |
| MAM-0074-000442 | NO LOSS |
| MAM-0074-000443 | NO LOSS |
| MAM-0074-000444 | NO LOSS |
| MAM-0074-000445 | NO LOSS |
| MAM-0074-000447 | NO LOSS |
| MAM-0074-000448 | NO LOSS |
| MAM-0074-000449 | NO LOSS |
| MAM-0074-000450 | NO LOSS |
| MAM-0074-000451 | NO LOSS |
| MAM-0074-000452 | NO LOSS |
| MAM-0074-000453 | NO LOSS |
| MAM-0074-000454 | NO LOSS |
| MAM-0074-000455 | NO LOSS |
| MAM-0074-000456 | NO LOSS |
| MAM-0074-000457 | NO LOSS |
| MAM-0074-000458 | NO LOSS |
| MAM-0074-000459 | NO LOSS |
| MAM-0074-000460 | NO LOSS |
| MAM-0074-000461 | NO LOSS |
| MAM-0074-000462 | NO LOSS |
| MAM-0074-000463 | NO LOSS |
| MAM-0074-000464 | NO LOSS |
| MAM-0074-000465 | NO LOSS |
| MAM-0074-000466 | NO LOSS |
| MAM-0074-000467 | NO LOSS |
| MAM-0074-000468 | NO LOSS |
| MAM-0074-000469 | NO LOSS |
| MAM-0074-000470 | NO LOSS |
| MAM-0074-000471 | NO LOSS |
| MAM-0074-000472 | NO LOSS |
| MAM-0074-000473 | NO LOSS |
| MAM-0074-000474 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0074-000475 | NO LOSS |
| MAM-0074-000476 | NO LOSS |
| MAM-0074-000477 | NO LOSS |
| MAM-0074-000478 | NO LOSS |
| MAM-0074-000479 | NO LOSS |
| MAM-0074-000480 | NO LOSS |
| MAM-0074-000481 | NO LOSS |
| MAM-0074-000482 | NO LOSS |
| MAM-0074-000483 | NO LOSS |
| MAM-0074-000484 | NO LOSS |
| MAM-0074-000485 | NO LOSS |
| MAM-0074-000486 | NO LOSS |
| MAM-0074-000487 | NO LOSS |
| MAM-0074-000488 | NO LOSS |
| MAM-0074-000489 | NO LOSS |
| MAM-0074-000490 | NO LOSS |
| MAM-0074-000491 | NO LOSS |
| MAM-0074-000493 | NO LOSS |
| MAM-0074-000494 | NO LOSS |
| MAM-0074-000495 | NO LOSS |
| MAM-0074-000496 | NO LOSS |
| MAM-0074-000497 | NO LOSS |
| MAM-0074-000498 | NO LOSS |
| MAM-0074-000499 | NO LOSS |
| MAM-0074-000500 | NO LOSS |
| MAM-0074-000501 | NO LOSS |
| MAM-0074-000502 | NO LOSS |
| MAM-0074-000503 | NO LOSS |
| MAM-0074-000504 | NO LOSS |
| MAM-0074-000505 | NO LOSS |
| MAM-0074-000506 | NO LOSS |
| MAM-0074-000509 | NO LOSS |
| MAM-0074-000510 | NO LOSS |
| MAM-0074-000517 | NO LOSS |
| MAM-0074-000522 | NO LOSS |
| MAM-0074-000524 | NO LOSS |
| MAM-0074-000525 | NO LOSS |
| MAM-0074-000526 | NO LOSS |
| MAM-0074-000527 | NO LOSS |
| MAM-0074-000528 | NO LOSS |
| MAM-0074-000529 | NO LOSS |
| MAM-0074-000530 | NO LOSS |
| MAM-0074-000531 | NO LOSS |
| MAM-0074-000532 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-000533 | NO LOSS |
| MAM-0074-000534 | NO LOSS |
| MAM-0074-000535 | NO LOSS |
| MAM-0074-000536 | NO LOSS |
| MAM-0074-000537 | NO LOSS |
| MAM-0074-000538 | NO LOSS |
| MAM-0074-000539 | NO LOSS |
| MAM-0074-000540 | NO LOSS |
| MAM-0074-000541 | NO LOSS |
| MAM-0074-000542 | NO LOSS |
| MAM-0074-000543 | NO LOSS |
| MAM-0074-000544 | NO LOSS |
| MAM-0074-000545 | NO LOSS |
| MAM-0074-000546 | NO LOSS |
| MAM-0074-000547 | NO LOSS |
| MAM-0074-000548 | NO LOSS |
| MAM-0074-000549 | NO LOSS |
| MAM-0074-000550 | NO LOSS |
| MAM-0074-000551 | NO LOSS |
| MAM-0074-000553 | NO LOSS |
| MAM-0074-000554 | NO LOSS |
| MAM-0074-000555 | NO LOSS |
| MAM-0074-000556 | NO LOSS |
| MAM-0074-000557 | NO LOSS |
| MAM-0074-000558 | NO LOSS |
| MAM-0074-000559 | NO LOSS |
| MAM-0074-000560 | NO LOSS |
| MAM-0074-000561 | NO LOSS |
| MAM-0074-000562 | NO LOSS |
| MAM-0074-000565 | NO LOSS |
| MAM-0074-000566 | NO LOSS |
| MAM-0074-000567 | NO LOSS |
| MAM-0074-000568 | NO LOSS |
| MAM-0074-000570 | NO LOSS |
| MAM-0074-000571 | NO LOSS |
| MAM-0074-000572 | NO LOSS |
| MAM-0074-000573 | NO LOSS |
| MAM-0074-000574 | NO LOSS |
| MAM-0074-000575 | NO LOSS |
| MAM-0074-000577 | NO LOSS |
| MAM-0074-000578 | NO LOSS |
| MAM-0074-000580 | NO LOSS |
| MAM-0074-000581 | NO LOSS |
| MAM-0074-000584 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-000585 | NO LOSS |
| MAM-0074-000586 | NO LOSS |
| MAM-0074-000587 | NO LOSS |
| MAM-0074-000588 | NO LOSS |
| MAM-0074-000589 | NO LOSS |
| MAM-0074-000590 | NO LOSS |
| MAM-0074-000593 | NO LOSS |
| MAM-0074-000594 | NO LOSS |
| MAM-0074-000595 | NO LOSS |
| MAM-0074-000598 | NO LOSS |
| MAM-0074-000599 | NO LOSS |
| MAM-0074-000600 | NO LOSS |
| MAM-0074-000601 | NO LOSS |
| MAM-0074-000602 | NO LOSS |
| MAM-0074-000603 | NO LOSS |
| MAM-0074-000604 | NO LOSS |
| MAM-0074-000605 | NO LOSS |
| MAM-0074-000606 | NO LOSS |
| MAM-0074-000607 | NO LOSS |
| MAM-0074-000608 | NO LOSS |
| MAM-0074-000609 | NO LOSS |
| MAM-0074-000610 | NO LOSS |
| MAM-0074-000612 | NO LOSS |
| MAM-0074-000613 | NO LOSS |
| MAM-0074-000614 | NO LOSS |
| MAM-0074-000615 | NO LOSS |
| MAM-0074-000616 | NO LOSS |
| MAM-0074-000617 | NO LOSS |
| MAM-0074-000618 | NO LOSS |
| MAM-0074-000619 | NO LOSS |
| MAM-0074-000620 | NO LOSS |
| MAM-0074-000621 | NO LOSS |
| MAM-0074-000622 | NO LOSS |
| MAM-0074-000623 | NO LOSS |
| MAM-0074-000624 | NO LOSS |
| MAM-0074-000625 | NO LOSS |
| MAM-0074-000626 | NO LOSS |
| MAM-0074-000627 | NO LOSS |
| MAM-0074-000628 | NO LOSS |
| MAM-0074-000629 | NO LOSS |
| MAM-0074-000630 | NO LOSS |
| MAM-0074-000631 | NO LOSS |
| MAM-0074-000632 | NO LOSS |
| MAM-0074-000633 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-000634 | NO LOSS |
| MAM-0074-000635 | NO LOSS |
| MAM-0074-000636 | NO LOSS |
| MAM-0074-000637 | NO LOSS |
| MAM-0074-000638 | NO LOSS |
| MAM-0074-000639 | NO LOSS |
| MAM-0074-000640 | NO LOSS |
| MAM-0074-000641 | NO LOSS |
| MAM-0074-000642 | NO LOSS |
| MAM-0074-000643 | NO LOSS |
| MAM-0074-000644 | NO LOSS |
| MAM-0074-000645 | NO LOSS |
| MAM-0074-000646 | NO LOSS |
| MAM-0074-000647 | NO LOSS |
| MAM-0074-000648 | NO LOSS |
| MAM-0074-000649 | NO LOSS |
| MAM-0074-000650 | NO LOSS |
| MAM-0074-000651 | NO LOSS |
| MAM-0074-000652 | NO LOSS |
| MAM-0074-000653 | NO LOSS |
| MAM-0074-000654 | NO LOSS |
| MAM-0074-000655 | NO LOSS |
| MAM-0074-000656 | NO LOSS |
| MAM-0074-000657 | NO LOSS |
| MAM-0074-000658 | NO LOSS |
| MAM-0074-000659 | NO LOSS |
| MAM-0074-000660 | NO LOSS |
| MAM-0074-000661 | NO LOSS |
| MAM-0074-000662 | NO LOSS |
| MAM-0074-000663 | NO LOSS |
| MAM-0074-000664 | NO LOSS |
| MAM-0074-000665 | NO LOSS |
| MAM-0074-000666 | NO LOSS |
| MAM-0074-000667 | NO LOSS |
| MAM-0074-000668 | NO LOSS |
| MAM-0074-000669 | NO LOSS |
| MAM-0074-000670 | NO LOSS |
| MAM-0074-000671 | NO LOSS |
| MAM-0074-000672 | NO LOSS |
| MAM-0074-000673 | NO LOSS |
| MAM-0074-000674 | NO LOSS |
| MAM-0074-000675 | NO LOSS |
| MAM-0074-000676 | NO LOSS |
| MAM-0074-000677 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-000678 | NO LOSS |
| MAM-0074-000679 | NO LOSS |
| MAM-0074-000680 | NO LOSS |
| MAM-0074-000681 | NO LOSS |
| MAM-0074-000682 | NO LOSS |
| MAM-0074-000683 | NO LOSS |
| MAM-0074-000684 | NO LOSS |
| MAM-0074-000685 | NO LOSS |
| MAM-0074-000686 | NO LOSS |
| MAM-0074-000687 | NO LOSS |
| MAM-0074-000688 | NO LOSS |
| MAM-0074-000689 | NO LOSS |
| MAM-0074-000690 | NO LOSS |
| MAM-0074-000691 | NO LOSS |
| MAM-0074-000692 | NO LOSS |
| MAM-0074-000693 | NO LOSS |
| MAM-0074-000694 | NO LOSS |
| MAM-0074-000695 | NO LOSS |
| MAM-0074-000696 | NO LOSS |
| MAM-0074-000697 | NO LOSS |
| MAM-0074-000698 | NO LOSS |
| MAM-0074-000699 | NO LOSS |
| MAM-0074-000700 | NO LOSS |
| MAM-0074-000701 | NO LOSS |
| MAM-0074-000702 | NO LOSS |
| MAM-0074-000703 | NO LOSS |
| MAM-0074-000704 | NO LOSS |
| MAM-0074-000705 | NO LOSS |
| MAM-0074-000706 | NO LOSS |
| MAM-0074-000707 | NO LOSS |
| MAM-0074-000708 | NO LOSS |
| MAM-0074-000709 | NO LOSS |
| MAM-0074-000710 | NO LOSS |
| MAM-0074-000711 | NO LOSS |
| MAM-0074-000712 | NO LOSS |
| MAM-0074-000713 | NO LOSS |
| MAM-0074-000714 | NO LOSS |
| MAM-0074-000715 | NO LOSS |
| MAM-0074-000716 | NO LOSS |
| MAM-0074-000717 | NO LOSS |
| MAM-0074-000718 | NO LOSS |
| MAM-0074-000719 | NO LOSS |
| MAM-0074-000720 | NO LOSS |
| MAM-0074-000721 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-000722 | NO LOSS |
| MAM-0074-000723 | NO LOSS |
| MAM-0074-000724 | NO LOSS |
| MAM-0074-000725 | NO LOSS |
| MAM-0074-000726 | NO LOSS |
| MAM-0074-000727 | NO LOSS |
| MAM-0074-000728 | NO LOSS |
| MAM-0074-000729 | NO LOSS |
| MAM-0074-000730 | NO LOSS |
| MAM-0074-000731 | NO LOSS |
| MAM-0074-000732 | NO LOSS |
| MAM-0074-000733 | NO LOSS |
| MAM-0074-000734 | NO LOSS |
| MAM-0074-000735 | NO LOSS |
| MAM-0074-000737 | NO LOSS |
| MAM-0074-000738 | NO LOSS |
| MAM-0074-000739 | NO LOSS |
| MAM-0074-000741 | NO LOSS |
| MAM-0074-000742 | NO LOSS |
| MAM-0074-000743 | NO LOSS |
| MAM-0074-000744 | NO LOSS |
| MAM-0074-000745 | NO LOSS |
| MAM-0074-000746 | NO LOSS |
| MAM-0074-000747 | NO LOSS |
| MAM-0074-000748 | NO LOSS |
| MAM-0074-000749 | NO LOSS |
| MAM-0074-000750 | NO LOSS |
| MAM-0074-000751 | NO LOSS |
| MAM-0074-000752 | NO LOSS |
| MAM-0074-000753 | NO LOSS |
| MAM-0074-000754 | NO LOSS |
| MAM-0074-000755 | NO LOSS |
| MAM-0074-000756 | NO LOSS |
| MAM-0074-000757 | NO LOSS |
| MAM-0074-000758 | NO LOSS |
| MAM-0074-000759 | NO LOSS |
| MAM-0074-000760 | NO LOSS |
| MAM-0074-000761 | NO LOSS |
| MAM-0074-000762 | NO LOSS |
| MAM-0074-000763 | NO LOSS |
| MAM-0074-000764 | NO LOSS |
| MAM-0074-000765 | NO LOSS |
| MAM-0074-000766 | NO LOSS |
| MAM-0074-000767 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-000768 | NO LOSS |
| MAM-0074-000769 | NO LOSS |
| MAM-0074-000770 | NO LOSS |
| MAM-0074-000771 | NO LOSS |
| MAM-0074-000772 | NO LOSS |
| MAM-0074-000773 | NO LOSS |
| MAM-0074-000774 | NO LOSS |
| MAM-0074-000775 | NO LOSS |
| MAM-0074-000776 | NO LOSS |
| MAM-0074-000777 | NO LOSS |
| MAM-0074-000778 | NO LOSS |
| MAM-0074-000779 | NO LOSS |
| MAM-0074-000780 | NO LOSS |
| MAM-0074-000782 | NO LOSS |
| MAM-0074-000783 | NO LOSS |
| MAM-0074-000784 | NO LOSS |
| MAM-0074-000785 | NO LOSS |
| MAM-0074-000788 | NO LOSS |
| MAM-0074-000791 | NO LOSS |
| MAM-0074-000792 | NO LOSS |
| MAM-0074-000794 | NO LOSS |
| MAM-0074-000795 | NO LOSS |
| MAM-0074-000796 | NO LOSS |
| MAM-0074-000798 | NO LOSS |
| MAM-0074-000800 | NO LOSS |
| MAM-0074-000801 | NO LOSS |
| MAM-0074-000802 | NO LOSS |
| MAM-0074-000803 | NO LOSS |
| MAM-0074-000804 | NO LOSS |
| MAM-0074-000805 | NO LOSS |
| MAM-0074-000806 | NO LOSS |
| MAM-0074-000807 | NO LOSS |
| MAM-0074-000808 | NO LOSS |
| MAM-0074-000809 | NO LOSS |
| MAM-0074-000810 | NO LOSS |
| MAM-0074-000811 | NO LOSS |
| MAM-0074-000815 | NO LOSS |
| MAM-0074-000817 | NO LOSS |
| MAM-0074-000818 | NO LOSS |
| MAM-0074-000819 | NO LOSS |
| MAM-0074-000820 | NO LOSS |
| MAM-0074-000821 | NO LOSS |
| MAM-0074-000822 | NO LOSS |
| MAM-0074-000823 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0074-000824 | NO LOSS |
| MAM-0074-000825 | NO LOSS |
| MAM-0074-000826 | NO LOSS |
| MAM-0074-000827 | NO LOSS |
| MAM-0074-000828 | NO LOSS |
| MAM-0074-000829 | NO LOSS |
| MAM-0074-000830 | NO LOSS |
| MAM-0074-000831 | NO LOSS |
| MAM-0074-000832 | NO LOSS |
| MAM-0074-000833 | NO LOSS |
| MAM-0074-000834 | NO LOSS |
| MAM-0074-000835 | NO LOSS |
| MAM-0074-000836 | NO LOSS |
| MAM-0074-000837 | NO LOSS |
| MAM-0074-000838 | NO LOSS |
| MAM-0074-000839 | NO LOSS |
| MAM-0074-000840 | NO LOSS |
| MAM-0074-000841 | NO LOSS |
| MAM-0074-000842 | NO LOSS |
| MAM-0074-000843 | NO LOSS |
| MAM-0074-000844 | NO LOSS |
| MAM-0074-000845 | NO LOSS |
| MAM-0074-000846 | NO LOSS |
| MAM-0074-000847 | NO LOSS |
| MAM-0074-000848 | NO LOSS |
| MAM-0074-000849 | NO LOSS |
| MAM-0074-000850 | NO LOSS |
| MAM-0074-000851 | NO LOSS |
| MAM-0074-000852 | NO LOSS |
| MAM-0074-000853 | NO LOSS |
| MAM-0074-000854 | NO LOSS |
| MAM-0074-000855 | NO LOSS |
| MAM-0074-000856 | NO LOSS |
| MAM-0074-000857 | NO LOSS |
| MAM-0074-000858 | NO LOSS |
| MAM-0074-000859 | NO LOSS |
| MAM-0074-000860 | NO LOSS |
| MAM-0074-000861 | NO LOSS |
| MAM-0074-000862 | NO LOSS |
| MAM-0074-000863 | NO LOSS |
| MAM-0074-000864 | NO LOSS |
| MAM-0074-000865 | NO LOSS |
| MAM-0074-000866 | NO LOSS |
| MAM-0074-000867 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-000868 | NO LOSS |
| MAM-0074-000869 | NO LOSS |
| MAM-0074-000870 | NO LOSS |
| MAM-0074-000871 | NO LOSS |
| MAM-0074-000872 | NO LOSS |
| MAM-0074-000873 | NO LOSS |
| MAM-0074-000874 | NO LOSS |
| MAM-0074-000875 | NO LOSS |
| MAM-0074-000876 | NO LOSS |
| MAM-0074-000877 | NO LOSS |
| MAM-0074-000878 | NO LOSS |
| MAM-0074-000879 | NO LOSS |
| MAM-0074-000880 | NO LOSS |
| MAM-0074-000882 | NO LOSS |
| MAM-0074-000883 | NO LOSS |
| MAM-0074-000884 | NO LOSS |
| MAM-0074-000885 | NO LOSS |
| MAM-0074-000886 | NO LOSS |
| MAM-0074-000887 | NO LOSS |
| MAM-0074-000888 | NO LOSS |
| MAM-0074-000889 | NO LOSS |
| MAM-0074-000890 | NO LOSS |
| MAM-0074-000891 | NO LOSS |
| MAM-0074-000892 | NO LOSS |
| MAM-0074-000893 | NO LOSS |
| MAM-0074-000894 | NO LOSS |
| MAM-0074-000895 | NO LOSS |
| MAM-0074-000896 | NO LOSS |
| MAM-0074-000897 | NO LOSS |
| MAM-0074-000898 | NO LOSS |
| MAM-0074-000899 | NO LOSS |
| MAM-0074-000900 | NO LOSS |
| MAM-0074-000901 | NO LOSS |
| MAM-0074-000902 | NO LOSS |
| MAM-0074-000903 | NO LOSS |
| MAM-0074-000904 | NO LOSS |
| MAM-0074-000905 | NO LOSS |
| MAM-0074-000906 | NO LOSS |
| MAM-0074-000907 | NO LOSS |
| MAM-0074-000908 | NO LOSS |
| MAM-0074-000909 | NO LOSS |
| MAM-0074-000910 | NO LOSS |
| MAM-0074-000911 | NO LOSS |
| MAM-0074-000912 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0074-000913 | NO LOSS |
| MAM-0074-000914 | NO LOSS |
| MAM-0074-000915 | NO LOSS |
| MAM-0074-000916 | NO LOSS |
| MAM-0074-000917 | NO LOSS |
| MAM-0074-000918 | NO LOSS |
| MAM-0074-000919 | NO LOSS |
| MAM-0074-000920 | NO LOSS |
| MAM-0074-000921 | NO LOSS |
| MAM-0074-000922 | NO LOSS |
| MAM-0074-000923 | NO LOSS |
| MAM-0074-000925 | NO LOSS |
| MAM-0074-000926 | NO LOSS |
| MAM-0074-000927 | NO LOSS |
| MAM-0074-000928 | NO LOSS |
| MAM-0074-000929 | NO LOSS |
| MAM-0074-000930 | NO LOSS |
| MAM-0074-000931 | NO LOSS |
| MAM-0074-000932 | NO LOSS |
| MAM-0074-000933 | NO LOSS |
| MAM-0074-000934 | NO LOSS |
| MAM-0074-000935 | NO LOSS |
| MAM-0074-000936 | NO LOSS |
| MAM-0074-000937 | NO LOSS |
| MAM-0074-000938 | NO LOSS |
| MAM-0074-000939 | NO LOSS |
| MAM-0074-000940 | NO LOSS |
| MAM-0074-000941 | NO LOSS |
| MAM-0074-000942 | NO LOSS |
| MAM-0074-000943 | NO LOSS |
| MAM-0074-000944 | NO LOSS |
| MAM-0074-000945 | NO LOSS |
| MAM-0074-000946 | NO LOSS |
| MAM-0074-000947 | NO LOSS |
| MAM-0074-000948 | NO LOSS |
| MAM-0074-000950 | NO LOSS |
| MAM-0074-000951 | NO LOSS |
| MAM-0074-000952 | NO LOSS |
| MAM-0074-000953 | NO LOSS |
| MAM-0074-000954 | NO LOSS |
| MAM-0074-000955 | NO LOSS |
| MAM-0074-000956 | NO LOSS |
| MAM-0074-000958 | NO LOSS |
| MAM-0074-000959 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-000960 | NO LOSS |
| MAM-0074-000961 | NO LOSS |
| MAM-0074-000962 | NO LOSS |
| MAM-0074-000963 | NO LOSS |
| MAM-0074-000964 | NO LOSS |
| MAM-0074-000965 | NO LOSS |
| MAM-0074-000966 | NO LOSS |
| MAM-0074-000967 | NO LOSS |
| MAM-0074-000968 | NO LOSS |
| MAM-0074-000969 | NO LOSS |
| MAM-0074-000970 | NO LOSS |
| MAM-0074-000971 | NO LOSS |
| MAM-0074-000972 | NO LOSS |
| MAM-0074-000973 | NO LOSS |
| MAM-0074-000974 | NO LOSS |
| MAM-0074-000975 | NO LOSS |
| MAM-0074-000976 | NO LOSS |
| MAM-0074-000977 | NO LOSS |
| MAM-0074-000978 | NO LOSS |
| MAM-0074-000979 | NO LOSS |
| MAM-0074-000980 | NO LOSS |
| MAM-0074-000981 | NO LOSS |
| MAM-0074-000982 | NO LOSS |
| MAM-0074-000983 | NO LOSS |
| MAM-0074-000984 | NO LOSS |
| MAM-0074-000985 | NO LOSS |
| MAM-0074-000986 | NO LOSS |
| MAM-0074-000987 | NO LOSS |
| MAM-0074-000988 | NO LOSS |
| MAM-0074-000989 | NO LOSS |
| MAM-0074-000990 | NO LOSS |
| MAM-0074-000991 | NO LOSS |
| MAM-0074-000992 | NO LOSS |
| MAM-0074-000993 | NO LOSS |
| MAM-0074-000994 | NO LOSS |
| MAM-0074-000995 | NO LOSS |
| MAM-0074-000996 | NO LOSS |
| MAM-0074-000997 | NO LOSS |
| MAM-0074-000998 | NO LOSS |
| MAM-0074-000999 | NO LOSS |
| MAM-0074-001000 | NO LOSS |
| MAM-0074-001001 | NO LOSS |
| MAM-0074-001002 | NO LOSS |
| MAM-0074-001003 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-001004 | NO LOSS |
| MAM-0074-001005 | NO LOSS |
| MAM-0074-001006 | NO LOSS |
| MAM-0074-001010 | NO LOSS |
| MAM-0074-001011 | NO LOSS |
| MAM-0074-001012 | NO LOSS |
| MAM-0074-001013 | NO LOSS |
| MAM-0074-001014 | NO LOSS |
| MAM-0074-001015 | NO LOSS |
| MAM-0074-001016 | NO LOSS |
| MAM-0074-001017 | NO LOSS |
| MAM-0074-001019 | NO LOSS |
| MAM-0074-001020 | NO LOSS |
| MAM-0074-001021 | NO LOSS |
| MAM-0074-001023 | NO LOSS |
| MAM-0074-001025 | NO LOSS |
| MAM-0074-001026 | NO LOSS |
| MAM-0074-001027 | NO LOSS |
| MAM-0074-001028 | NO LOSS |
| MAM-0074-001029 | NO LOSS |
| MAM-0074-001030 | NO LOSS |
| MAM-0074-001031 | NO LOSS |
| MAM-0074-001032 | NO LOSS |
| MAM-0074-001033 | NO LOSS |
| MAM-0074-001034 | NO LOSS |
| MAM-0074-001035 | NO LOSS |
| MAM-0074-001036 | NO LOSS |
| MAM-0074-001037 | NO LOSS |
| MAM-0074-001038 | NO LOSS |
| MAM-0074-001039 | NO LOSS |
| MAM-0074-001040 | NO LOSS |
| MAM-0074-001041 | NO LOSS |
| MAM-0074-001042 | NO LOSS |
| MAM-0074-001043 | NO LOSS |
| MAM-0074-001044 | NO LOSS |
| MAM-0074-001045 | NO LOSS |
| MAM-0074-001046 | NO LOSS |
| MAM-0074-001047 | NO LOSS |
| MAM-0074-001048 | NO LOSS |
| MAM-0074-001049 | NO LOSS |
| MAM-0074-001050 | NO LOSS |
| MAM-0074-001051 | NO LOSS |
| MAM-0074-001052 | NO LOSS |
| MAM-0074-001053 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0074-001054 | NO LOSS |
| MAM-0074-001055 | NO LOSS |
| MAM-0074-001056 | NO LOSS |
| MAM-0074-001057 | NO LOSS |
| MAM-0074-001058 | NO LOSS |
| MAM-0074-001059 | NO LOSS |
| MAM-0074-001060 | NO LOSS |
| MAM-0074-001061 | NO LOSS |
| MAM-0074-001063 | NO LOSS |
| MAM-0074-001064 | NO LOSS |
| MAM-0074-001065 | NO LOSS |
| MAM-0074-001066 | NO LOSS |
| MAM-0074-001067 | NO LOSS |
| MAM-0074-001068 | NO LOSS |
| MAM-0074-001069 | NO LOSS |
| MAM-0074-001070 | NO LOSS |
| MAM-0074-001071 | NO LOSS |
| MAM-0074-001072 | NO LOSS |
| MAM-0074-001073 | NO LOSS |
| MAM-0074-001074 | NO LOSS |
| MAM-0074-001075 | NO LOSS |
| MAM-0074-001076 | NO LOSS |
| MAM-0074-001077 | NO LOSS |
| MAM-0074-001080 | NO LOSS |
| MAM-0074-001081 | NO LOSS |
| MAM-0074-001083 | NO LOSS |
| MAM-0074-001084 | NO LOSS |
| MAM-0074-001085 | NO LOSS |
| MAM-0074-001086 | NO LOSS |
| MAM-0074-001087 | NO LOSS |
| MAM-0074-001088 | NO LOSS |
| MAM-0074-001089 | NO LOSS |
| MAM-0074-001090 | NO LOSS |
| MAM-0074-001091 | NO LOSS |
| MAM-0074-001092 | NO LOSS |
| MAM-0074-001093 | NO LOSS |
| MAM-0074-001094 | NO LOSS |
| MAM-0074-001095 | NO LOSS |
| MAM-0074-001096 | NO LOSS |
| MAM-0074-001097 | NO LOSS |
| MAM-0074-001098 | NO LOSS |
| MAM-0074-001099 | NO LOSS |
| MAM-0074-001100 | NO LOSS |
| MAM-0074-001101 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-001102 | NO LOSS |
| MAM-0074-001104 | NO LOSS |
| MAM-0074-001105 | NO LOSS |
| MAM-0074-001106 | NO LOSS |
| MAM-0074-001107 | NO LOSS |
| MAM-0074-001108 | NO LOSS |
| MAM-0074-001109 | NO LOSS |
| MAM-0074-001110 | NO LOSS |
| MAM-0074-001111 | NO LOSS |
| MAM-0074-001112 | NO LOSS |
| MAM-0074-001113 | NO LOSS |
| MAM-0074-001114 | NO LOSS |
| MAM-0074-001115 | NO LOSS |
| MAM-0074-001116 | NO LOSS |
| MAM-0074-001117 | NO LOSS |
| MAM-0074-001118 | NO LOSS |
| MAM-0074-001119 | NO LOSS |
| MAM-0074-001120 | NO LOSS |
| MAM-0074-001121 | NO LOSS |
| MAM-0074-001122 | NO LOSS |
| MAM-0074-001123 | NO LOSS |
| MAM-0074-001124 | NO LOSS |
| MAM-0074-001125 | NO LOSS |
| MAM-0074-001126 | NO LOSS |
| MAM-0074-001127 | NO LOSS |
| MAM-0074-001128 | NO LOSS |
| MAM-0074-001129 | NO LOSS |
| MAM-0074-001130 | NO LOSS |
| MAM-0074-001131 | NO LOSS |
| MAM-0074-001132 | NO LOSS |
| MAM-0074-001133 | NO LOSS |
| MAM-0074-001134 | NO LOSS |
| MAM-0074-001135 | NO LOSS |
| MAM-0074-001136 | NO LOSS |
| MAM-0074-001137 | NO LOSS |
| MAM-0074-001138 | NO LOSS |
| MAM-0074-001139 | NO LOSS |
| MAM-0074-001140 | NO LOSS |
| MAM-0074-001141 | NO LOSS |
| MAM-0074-001142 | NO LOSS |
| MAM-0074-001143 | NO LOSS |
| MAM-0074-001145 | NO LOSS |
| MAM-0074-001146 | NO LOSS |
| MAM-0074-001147 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-001148 | NO LOSS |
| MAM-0074-001149 | NO LOSS |
| MAM-0074-001150 | NO LOSS |
| MAM-0074-001151 | NO LOSS |
| MAM-0074-001152 | NO LOSS |
| MAM-0074-001153 | NO LOSS |
| MAM-0074-001154 | NO LOSS |
| MAM-0074-001155 | NO LOSS |
| MAM-0074-001156 | NO LOSS |
| MAM-0074-001157 | NO LOSS |
| MAM-0074-001158 | NO LOSS |
| MAM-0074-001159 | NO LOSS |
| MAM-0074-001160 | NO LOSS |
| MAM-0074-001162 | NO LOSS |
| MAM-0074-001163 | NO LOSS |
| MAM-0074-001164 | NO LOSS |
| MAM-0074-001165 | NO LOSS |
| MAM-0074-001166 | NO LOSS |
| MAM-0074-001167 | NO LOSS |
| MAM-0074-001168 | NO LOSS |
| MAM-0074-001169 | NO LOSS |
| MAM-0074-001173 | NO LOSS |
| MAM-0074-001179 | NO LOSS |
| MAM-0074-001180 | NO LOSS |
| MAM-0074-001181 | NO LOSS |
| MAM-0074-001182 | NO LOSS |
| MAM-0074-001183 | NO LOSS |
| MAM-0074-001186 | NO LOSS |
| MAM-0074-001187 | NO LOSS |
| MAM-0074-001190 | NO LOSS |
| MAM-0074-001192 | NO LOSS |
| MAM-0074-001193 | NO LOSS |
| MAM-0074-001194 | NO LOSS |
| MAM-0074-001195 | NO LOSS |
| MAM-0074-001196 | NO LOSS |
| MAM-0074-001197 | NO LOSS |
| MAM-0074-001198 | NO LOSS |
| MAM-0074-001199 | NO LOSS |
| MAM-0074-001200 | NO LOSS |
| MAM-0074-001201 | NO LOSS |
| MAM-0074-001202 | NO LOSS |
| MAM-0074-001203 | NO LOSS |
| MAM-0074-001204 | NO LOSS |
| MAM-0074-001206 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0074-001207 | NO LOSS |
| MAM-0074-001208 | NO LOSS |
| MAM-0074-001209 | NO LOSS |
| MAM-0074-001210 | NO LOSS |
| MAM-0074-001211 | NO LOSS |
| MAM-0074-001212 | NO LOSS |
| MAM-0074-001213 | NO LOSS |
| MAM-0074-001218 | NO LOSS |
| MAM-0074-001219 | NO LOSS |
| MAM-0074-001220 | NO LOSS |
| MAM-0074-001221 | NO LOSS |
| MAM-0074-001222 | NO LOSS |
| MAM-0074-001223 | NO LOSS |
| MAM-0074-001224 | NO LOSS |
| MAM-0074-001225 | NO LOSS |
| MAM-0074-001226 | NO LOSS |
| MAM-0074-001227 | NO LOSS |
| MAM-0074-001228 | NO LOSS |
| MAM-0074-001229 | NO LOSS |
| MAM-0074-001230 | NO LOSS |
| MAM-0074-001231 | NO LOSS |
| MAM-0074-001232 | NO LOSS |
| MAM-0074-001233 | NO LOSS |
| MAM-0074-001234 | NO LOSS |
| MAM-0074-001235 | NO LOSS |
| MAM-0074-001236 | NO LOSS |
| MAM-0074-001237 | NO LOSS |
| MAM-0074-001238 | NO LOSS |
| MAM-0074-001239 | NO LOSS |
| MAM-0074-001240 | NO LOSS |
| MAM-0074-001241 | NO LOSS |
| MAM-0074-001242 | NO LOSS |
| MAM-0074-001243 | NO LOSS |
| MAM-0074-001244 | NO LOSS |
| MAM-0074-001245 | NO LOSS |
| MAM-0074-001246 | NO LOSS |
| MAM-0074-001247 | NO LOSS |
| MAM-0074-001248 | NO LOSS |
| MAM-0074-001249 | NO LOSS |
| MAM-0074-001250 | NO LOSS |
| MAM-0074-001251 | NO LOSS |
| MAM-0074-001252 | NO LOSS |
| MAM-0074-001253 | NO LOSS |
| MAM-0074-001254 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-001255 | NO LOSS |
| MAM-0074-001256 | NO LOSS |
| MAM-0074-001257 | NO LOSS |
| MAM-0074-001258 | NO LOSS |
| MAM-0074-001259 | NO LOSS |
| MAM-0074-001260 | NO LOSS |
| MAM-0074-001261 | NO LOSS |
| MAM-0074-001263 | NO LOSS |
| MAM-0074-001264 | NO LOSS |
| MAM-0074-001266 | NO LOSS |
| MAM-0074-001267 | NO LOSS |
| MAM-0074-001268 | NO LOSS |
| MAM-0074-001269 | NO LOSS |
| MAM-0074-001270 | NO LOSS |
| MAM-0074-001271 | NO LOSS |
| MAM-0074-001273 | NO LOSS |
| MAM-0074-001274 | NO LOSS |
| MAM-0074-001275 | NO LOSS |
| MAM-0074-001276 | NO LOSS |
| MAM-0074-001277 | NO LOSS |
| MAM-0074-001278 | NO LOSS |
| MAM-0074-001279 | NO LOSS |
| MAM-0074-001280 | NO LOSS |
| MAM-0074-001281 | NO LOSS |
| MAM-0074-001286 | NO LOSS |
| MAM-0074-001289 | NO LOSS |
| MAM-0074-001290 | NO LOSS |
| MAM-0074-001291 | NO LOSS |
| MAM-0074-001292 | NO LOSS |
| MAM-0074-001293 | NO LOSS |
| MAM-0074-001294 | NO LOSS |
| MAM-0074-001295 | NO LOSS |
| MAM-0074-001296 | NO LOSS |
| MAM-0074-001302 | NO LOSS |
| MAM-0074-001303 | NO LOSS |
| MAM-0074-001304 | NO LOSS |
| MAM-0074-001305 | NO LOSS |
| MAM-0074-001306 | NO LOSS |
| MAM-0074-001307 | NO LOSS |
| MAM-0074-001308 | NO LOSS |
| MAM-0074-001309 | NO LOSS |
| MAM-0074-001310 | NO LOSS |
| MAM-0074-001311 | NO LOSS |
| MAM-0074-001312 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0074-001313 | NO LOSS |
| MAM-0074-001314 | NO LOSS |
| MAM-0074-001315 | NO LOSS |
| MAM-0074-001316 | NO LOSS |
| MAM-0074-001317 | NO LOSS |
| MAM-0074-001318 | NO LOSS |
| MAM-0074-001319 | NO LOSS |
| MAM-0074-001320 | NO LOSS |
| MAM-0074-001321 | NO LOSS |
| MAM-0074-001322 | NO LOSS |
| MAM-0074-001323 | NO LOSS |
| MAM-0074-001324 | NO LOSS |
| MAM-0074-001325 | NO LOSS |
| MAM-0074-001326 | NO LOSS |
| MAM-0074-001327 | NO LOSS |
| MAM-0074-001328 | NO LOSS |
| MAM-0074-001329 | NO LOSS |
| MAM-0074-001330 | NO LOSS |
| MAM-0074-001331 | NO LOSS |
| MAM-0074-001332 | NO LOSS |
| MAM-0074-001333 | NO LOSS |
| MAM-0074-001334 | NO LOSS |
| MAM-0074-001335 | NO LOSS |
| MAM-0074-001337 | NO LOSS |
| MAM-0074-001338 | NO LOSS |
| MAM-0074-001339 | NO LOSS |
| MAM-0074-001340 | NO LOSS |
| MAM-0074-001341 | NO LOSS |
| MAM-0074-001342 | NO LOSS |
| MAM-0074-001343 | NO LOSS |
| MAM-0074-001344 | NO LOSS |
| MAM-0074-001345 | NO LOSS |
| MAM-0074-001346 | NO LOSS |
| MAM-0074-001347 | NO LOSS |
| MAM-0074-001348 | NO LOSS |
| MAM-0074-001349 | NO LOSS |
| MAM-0074-001350 | NO LOSS |
| MAM-0074-001351 | NO LOSS |
| MAM-0074-001352 | NO LOSS |
| MAM-0074-001353 | NO LOSS |
| MAM-0074-001354 | NO LOSS |
| MAM-0074-001355 | NO LOSS |
| MAM-0074-001356 | NO LOSS |
| MAM-0074-001357 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-001358 | NO LOSS |
| MAM-0074-001359 | NO LOSS |
| MAM-0074-001360 | NO LOSS |
| MAM-0074-001361 | NO LOSS |
| MAM-0074-001362 | NO LOSS |
| MAM-0074-001363 | NO LOSS |
| MAM-0074-001364 | NO LOSS |
| MAM-0074-001365 | NO LOSS |
| MAM-0074-001366 | NO LOSS |
| MAM-0074-001367 | NO LOSS |
| MAM-0074-001368 | NO LOSS |
| MAM-0074-001369 | NO LOSS |
| MAM-0074-001370 | NO LOSS |
| MAM-0074-001371 | NO LOSS |
| MAM-0074-001372 | NO LOSS |
| MAM-0074-001373 | NO LOSS |
| MAM-0074-001374 | NO LOSS |
| MAM-0074-001375 | NO LOSS |
| MAM-0074-001377 | NO LOSS |
| MAM-0074-001378 | NO LOSS |
| MAM-0074-001379 | NO LOSS |
| MAM-0074-001380 | NO LOSS |
| MAM-0074-001381 | NO LOSS |
| MAM-0074-001383 | NO LOSS |
| MAM-0074-001384 | NO LOSS |
| MAM-0074-001385 | NO LOSS |
| MAM-0074-001386 | NO LOSS |
| MAM-0074-001387 | NO LOSS |
| MAM-0074-001388 | NO LOSS |
| MAM-0074-001389 | NO LOSS |
| MAM-0074-001390 | NO LOSS |
| MAM-0074-001391 | NO LOSS |
| MAM-0074-001392 | NO LOSS |
| MAM-0074-001393 | NO LOSS |
| MAM-0074-001394 | NO LOSS |
| MAM-0074-001395 | NO LOSS |
| MAM-0074-001396 | NO LOSS |
| MAM-0074-001397 | NO LOSS |
| MAM-0074-001398 | NO LOSS |
| MAM-0074-001399 | NO LOSS |
| MAM-0074-001400 | NO LOSS |
| MAM-0074-001401 | NO LOSS |
| MAM-0074-001402 | NO LOSS |
| MAM-0074-001403 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-001404 | NO LOSS |
| MAM-0074-001405 | NO LOSS |
| MAM-0074-001406 | NO LOSS |
| MAM-0074-001407 | NO LOSS |
| MAM-0074-001408 | NO LOSS |
| MAM-0074-001409 | NO LOSS |
| MAM-0074-001410 | NO LOSS |
| MAM-0074-001411 | NO LOSS |
| MAM-0074-001412 | NO LOSS |
| MAM-0074-001413 | NO LOSS |
| MAM-0074-001414 | NO LOSS |
| MAM-0074-001415 | NO LOSS |
| MAM-0074-001416 | NO LOSS |
| MAM-0074-001417 | NO LOSS |
| MAM-0074-001418 | NO LOSS |
| MAM-0074-001419 | NO LOSS |
| MAM-0074-001421 | NO LOSS |
| MAM-0074-001422 | NO LOSS |
| MAM-0074-001423 | NO LOSS |
| MAM-0074-001424 | NO LOSS |
| MAM-0074-001426 | NO LOSS |
| MAM-0074-001427 | NO LOSS |
| MAM-0074-001428 | NO LOSS |
| MAM-0074-001429 | NO LOSS |
| MAM-0074-001431 | NO LOSS |
| MAM-0074-001432 | NO LOSS |
| MAM-0074-001433 | NO LOSS |
| MAM-0074-001434 | NO LOSS |
| MAM-0074-001435 | NO LOSS |
| MAM-0074-001436 | NO LOSS |
| MAM-0074-001437 | NO LOSS |
| MAM-0074-001438 | NO LOSS |
| MAM-0074-001440 | NO LOSS |
| MAM-0074-001441 | NO LOSS |
| MAM-0074-001442 | NO LOSS |
| MAM-0074-001443 | NO LOSS |
| MAM-0074-001444 | NO LOSS |
| MAM-0074-001445 | NO LOSS |
| MAM-0074-001446 | NO LOSS |
| MAM-0074-001447 | NO LOSS |
| MAM-0074-001448 | NO LOSS |
| MAM-0074-001449 | NO LOSS |
| MAM-0074-001450 | NO LOSS |
| MAM-0074-001451 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-001452 | NO LOSS |
| MAM-0074-001453 | NO LOSS |
| MAM-0074-001454 | NO LOSS |
| MAM-0074-001455 | NO LOSS |
| MAM-0074-001456 | NO LOSS |
| MAM-0074-001457 | NO LOSS |
| MAM-0074-001458 | NO LOSS |
| MAM-0074-001459 | NO LOSS |
| MAM-0074-001460 | NO LOSS |
| MAM-0074-001461 | NO LOSS |
| MAM-0074-001462 | NO LOSS |
| MAM-0074-001463 | NO LOSS |
| MAM-0074-001464 | NO LOSS |
| MAM-0074-001465 | NO LOSS |
| MAM-0074-001466 | NO LOSS |
| MAM-0074-001467 | NO LOSS |
| MAM-0074-001468 | NO LOSS |
| MAM-0074-001469 | NO LOSS |
| MAM-0074-001470 | NO LOSS |
| MAM-0074-001471 | NO LOSS |
| MAM-0074-001472 | NO LOSS |
| MAM-0074-001473 | NO LOSS |
| MAM-0074-001474 | NO LOSS |
| MAM-0074-001476 | NO LOSS |
| MAM-0074-001477 | NO LOSS |
| MAM-0074-001478 | NO LOSS |
| MAM-0074-001479 | NO LOSS |
| MAM-0074-001481 | NO LOSS |
| MAM-0074-001483 | NO LOSS |
| MAM-0074-001484 | NO LOSS |
| MAM-0074-001485 | NO LOSS |
| MAM-0074-001486 | NO LOSS |
| MAM-0074-001487 | NO LOSS |
| MAM-0074-001488 | NO LOSS |
| MAM-0074-001489 | NO LOSS |
| MAM-0074-001490 | NO LOSS |
| MAM-0074-001491 | NO LOSS |
| MAM-0074-001492 | NO LOSS |
| MAM-0074-001493 | NO LOSS |
| MAM-0074-001494 | NO LOSS |
| MAM-0074-001495 | NO LOSS |
| MAM-0074-001496 | NO LOSS |
| MAM-0074-001497 | NO LOSS |
| MAM-0074-001498 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0074-001499 | NO LOSS |
| MAM-0074-001500 | NO LOSS |
| MAM-0074-001501 | NO LOSS |
| MAM-0074-001502 | NO LOSS |
| MAM-0074-001503 | NO LOSS |
| MAM-0074-001504 | NO LOSS |
| MAM-0074-001505 | NO LOSS |
| MAM-0074-001506 | NO LOSS |
| MAM-0074-001507 | NO LOSS |
| MAM-0074-001508 | NO LOSS |
| MAM-0074-001509 | NO LOSS |
| MAM-0074-001510 | NO LOSS |
| MAM-0074-001511 | NO LOSS |
| MAM-0074-001512 | NO LOSS |
| MAM-0074-001513 | NO LOSS |
| MAM-0074-001514 | NO LOSS |
| MAM-0074-001515 | NO LOSS |
| MAM-0074-001516 | NO LOSS |
| MAM-0074-001517 | NO LOSS |
| MAM-0074-001518 | NO LOSS |
| MAM-0074-001519 | NO LOSS |
| MAM-0074-001520 | NO LOSS |
| MAM-0074-001521 | NO LOSS |
| MAM-0074-001522 | NO LOSS |
| MAM-0074-001523 | NO LOSS |
| MAM-0074-001524 | NO LOSS |
| MAM-0074-001525 | NO LOSS |
| MAM-0074-001526 | NO LOSS |
| MAM-0074-001527 | NO LOSS |
| MAM-0074-001528 | NO LOSS |
| MAM-0074-001529 | NO LOSS |
| MAM-0074-001530 | NO LOSS |
| MAM-0074-001531 | NO LOSS |
| MAM-0074-001532 | NO LOSS |
| MAM-0074-001533 | NO LOSS |
| MAM-0074-001534 | NO LOSS |
| MAM-0074-001535 | NO LOSS |
| MAM-0074-001538 | NO LOSS |
| MAM-0074-001539 | NO LOSS |
| MAM-0074-001540 | NO LOSS |
| MAM-0074-001541 | NO LOSS |
| MAM-0074-001542 | NO LOSS |
| MAM-0074-001543 | NO LOSS |
| MAM-0074-001544 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-001545 | NO LOSS |
| MAM-0074-001546 | NO LOSS |
| MAM-0074-001547 | NO LOSS |
| MAM-0074-001548 | NO LOSS |
| MAM-0074-001549 | NO LOSS |
| MAM-0074-001550 | NO LOSS |
| MAM-0074-001551 | NO LOSS |
| MAM-0074-001552 | NO LOSS |
| MAM-0074-001553 | NO LOSS |
| MAM-0074-001554 | NO LOSS |
| MAM-0074-001555 | NO LOSS |
| MAM-0074-001556 | NO LOSS |
| MAM-0074-001557 | NO LOSS |
| MAM-0074-001558 | NO LOSS |
| MAM-0074-001559 | NO LOSS |
| MAM-0074-001560 | NO LOSS |
| MAM-0074-001561 | NO LOSS |
| MAM-0074-001562 | NO LOSS |
| MAM-0074-001563 | NO LOSS |
| MAM-0074-001564 | NO LOSS |
| MAM-0074-001565 | NO LOSS |
| MAM-0074-001566 | NO LOSS |
| MAM-0074-001567 | NO LOSS |
| MAM-0074-001568 | NO LOSS |
| MAM-0074-001569 | NO LOSS |
| MAM-0074-001570 | NO LOSS |
| MAM-0074-001571 | NO LOSS |
| MAM-0074-001572 | NO LOSS |
| MAM-0074-001574 | NO LOSS |
| MAM-0074-001575 | NO LOSS |
| MAM-0074-001576 | NO LOSS |
| MAM-0074-001577 | NO LOSS |
| MAM-0074-001578 | NO LOSS |
| MAM-0074-001579 | NO LOSS |
| MAM-0074-001580 | NO LOSS |
| MAM-0074-001581 | NO LOSS |
| MAM-0074-001582 | NO LOSS |
| MAM-0074-001583 | NO LOSS |
| MAM-0074-001584 | NO LOSS |
| MAM-0074-001585 | NO LOSS |
| MAM-0074-001586 | NO LOSS |
| MAM-0074-001587 | NO LOSS |
| MAM-0074-001591 | NO LOSS |
| MAM-0074-001592 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-001593 | NO LOSS |
| MAM-0074-001595 | NO LOSS |
| MAM-0074-001596 | NO LOSS |
| MAM-0074-001597 | NO LOSS |
| MAM-0074-001598 | NO LOSS |
| MAM-0074-001599 | NO LOSS |
| MAM-0074-001600 | NO LOSS |
| MAM-0074-001601 | NO LOSS |
| MAM-0074-001602 | NO LOSS |
| MAM-0074-001603 | NO LOSS |
| MAM-0074-001604 | NO LOSS |
| MAM-0074-001605 | NO LOSS |
| MAM-0074-001606 | NO LOSS |
| MAM-0074-001607 | NO LOSS |
| MAM-0074-001608 | NO LOSS |
| MAM-0074-001609 | NO LOSS |
| MAM-0074-001610 | NO LOSS |
| MAM-0074-001611 | NO LOSS |
| MAM-0074-001612 | NO LOSS |
| MAM-0074-001613 | NO LOSS |
| MAM-0074-001614 | NO LOSS |
| MAM-0074-001615 | NO LOSS |
| MAM-0074-001616 | NO LOSS |
| MAM-0074-001617 | NO LOSS |
| MAM-0074-001618 | NO LOSS |
| MAM-0074-001619 | NO LOSS |
| MAM-0074-001621 | NO LOSS |
| MAM-0074-001622 | NO LOSS |
| MAM-0074-001623 | NO LOSS |
| MAM-0074-001624 | NO LOSS |
| MAM-0074-001625 | NO LOSS |
| MAM-0074-001626 | NO LOSS |
| MAM-0074-001627 | NO LOSS |
| MAM-0074-001628 | NO LOSS |
| MAM-0074-001629 | NO LOSS |
| MAM-0074-001630 | NO LOSS |
| MAM-0074-001631 | NO LOSS |
| MAM-0074-001632 | NO LOSS |
| MAM-0074-001633 | NO LOSS |
| MAM-0074-001634 | NO LOSS |
| MAM-0074-001635 | NO LOSS |
| MAM-0074-001636 | NO LOSS |
| MAM-0074-001637 | NO LOSS |
| MAM-0074-001638 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-001639 | NO LOSS |
| MAM-0074-001642 | NO LOSS |
| MAM-0074-001643 | NO LOSS |
| MAM-0074-001644 | NO LOSS |
| MAM-0074-001645 | NO LOSS |
| MAM-0074-001646 | NO LOSS |
| MAM-0074-001647 | NO LOSS |
| MAM-0074-001649 | NO LOSS |
| MAM-0074-001650 | NO LOSS |
| MAM-0074-001651 | NO LOSS |
| MAM-0074-001653 | NO LOSS |
| MAM-0074-001654 | NO LOSS |
| MAM-0074-001655 | NO LOSS |
| MAM-0074-001656 | NO LOSS |
| MAM-0074-001658 | NO LOSS |
| MAM-0074-001659 | NO LOSS |
| MAM-0074-001660 | NO LOSS |
| MAM-0074-001661 | NO LOSS |
| MAM-0074-001662 | NO LOSS |
| MAM-0074-001663 | NO LOSS |
| MAM-0074-001664 | NO LOSS |
| MAM-0074-001665 | NO LOSS |
| MAM-0074-001666 | NO LOSS |
| MAM-0074-001667 | NO LOSS |
| MAM-0074-001668 | NO LOSS |
| MAM-0074-001669 | NO LOSS |
| MAM-0074-001670 | NO LOSS |
| MAM-0074-001671 | NO LOSS |
| MAM-0074-001672 | NO LOSS |
| MAM-0074-001673 | NO LOSS |
| MAM-0074-001674 | NO LOSS |
| MAM-0074-001675 | NO LOSS |
| MAM-0074-001676 | NO LOSS |
| MAM-0074-001677 | NO LOSS |
| MAM-0074-001678 | NO LOSS |
| MAM-0074-001679 | NO LOSS |
| MAM-0074-001680 | NO LOSS |
| MAM-0074-001681 | NO LOSS |
| MAM-0074-001682 | NO LOSS |
| MAM-0074-001683 | NO LOSS |
| MAM-0074-001684 | NO LOSS |
| MAM-0074-001685 | NO LOSS |
| MAM-0074-001686 | NO LOSS |
| MAM-0074-001687 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0074-001688 | NO LOSS |
| MAM-0074-001689 | NO LOSS |
| MAM-0074-001690 | NO LOSS |
| MAM-0074-001691 | NO LOSS |
| MAM-0074-001692 | NO LOSS |
| MAM-0074-001693 | NO LOSS |
| MAM-0074-001694 | NO LOSS |
| MAM-0074-001695 | NO LOSS |
| MAM-0074-001696 | NO LOSS |
| MAM-0074-001697 | NO LOSS |
| MAM-0074-001698 | NO LOSS |
| MAM-0074-001699 | NO LOSS |
| MAM-0074-001700 | NO LOSS |
| MAM-0074-001701 | NO LOSS |
| MAM-0074-001702 | NO LOSS |
| MAM-0074-001703 | NO LOSS |
| MAM-0074-001704 | NO LOSS |
| MAM-0074-001705 | NO LOSS |
| MAM-0074-001706 | NO LOSS |
| MAM-0074-001707 | NO LOSS |
| MAM-0074-001708 | NO LOSS |
| MAM-0074-001709 | NO LOSS |
| MAM-0074-001710 | NO LOSS |
| MAM-0074-001711 | NO LOSS |
| MAM-0074-001712 | NO LOSS |
| MAM-0074-001713 | NO LOSS |
| MAM-0074-001714 | NO LOSS |
| MAM-0074-001715 | NO LOSS |
| MAM-0074-001716 | NO LOSS |
| MAM-0074-001717 | NO LOSS |
| MAM-0074-001718 | NO LOSS |
| MAM-0074-001719 | NO LOSS |
| MAM-0074-001720 | NO LOSS |
| MAM-0074-001721 | NO LOSS |
| MAM-0074-001722 | NO LOSS |
| MAM-0074-001723 | NO LOSS |
| MAM-0074-001724 | NO LOSS |
| MAM-0074-001725 | NO LOSS |
| MAM-0074-001726 | NO LOSS |
| MAM-0074-001727 | NO LOSS |
| MAM-0074-001728 | NO LOSS |
| MAM-0074-001729 | NO LOSS |
| MAM-0074-001730 | NO LOSS |
| MAM-0074-001731 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0074-001732 | NO LOSS |
| MAM-0074-001733 | NO LOSS |
| MAM-0074-001734 | NO LOSS |
| MAM-0074-001735 | NO LOSS |
| MAM-0074-001736 | NO LOSS |
| MAM-0074-001737 | NO LOSS |
| MAM-0074-001738 | NO LOSS |
| MAM-0074-001739 | NO LOSS |
| MAM-0074-001740 | NO LOSS |
| MAM-0074-001741 | NO LOSS |
| MAM-0074-001742 | NO LOSS |
| MAM-0074-001743 | NO LOSS |
| MAM-0074-001744 | NO LOSS |
| MAM-0074-001745 | NO LOSS |
| MAM-0074-001746 | NO LOSS |
| MAM-0074-001747 | NO LOSS |
| MAM-0074-001748 | NO LOSS |
| MAM-0074-001749 | NO LOSS |
| MAM-0074-001750 | NO LOSS |
| MAM-0074-001751 | NO LOSS |
| MAM-0074-001752 | NO LOSS |
| MAM-0074-001753 | NO LOSS |
| MAM-0074-001754 | NO LOSS |
| MAM-0074-001755 | NO LOSS |
| MAM-0074-001756 | NO LOSS |
| MAM-0074-001757 | NO LOSS |
| MAM-0074-001758 | NO LOSS |
| MAM-0074-001759 | NO LOSS |
| MAM-0074-001760 | NO LOSS |
| MAM-0074-001761 | NO LOSS |
| MAM-0074-001762 | NO LOSS |
| MAM-0074-001763 | NO LOSS |
| MAM-0074-001764 | NO LOSS |
| MAM-0074-001765 | NO LOSS |
| MAM-0074-001766 | NO LOSS |
| MAM-0074-001767 | NO LOSS |
| MAM-0074-001768 | NO LOSS |
| MAM-0074-001769 | NO LOSS |
| MAM-0074-001770 | NO LOSS |
| MAM-0074-001771 | NO LOSS |
| MAM-0074-001772 | NO LOSS |
| MAM-0074-001773 | NO LOSS |
| MAM-0074-001774 | NO LOSS |
| MAM-0074-001775 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-001776 | NO LOSS |
| MAM-0074-001777 | NO LOSS |
| MAM-0074-001779 | NO LOSS |
| MAM-0074-001781 | NO LOSS |
| MAM-0074-001782 | NO LOSS |
| MAM-0074-001783 | NO LOSS |
| MAM-0074-001784 | NO LOSS |
| MAM-0074-001785 | NO LOSS |
| MAM-0074-001786 | NO LOSS |
| MAM-0074-001787 | NO LOSS |
| MAM-0074-001788 | NO LOSS |
| MAM-0074-001789 | NO LOSS |
| MAM-0074-001790 | NO LOSS |
| MAM-0074-001791 | NO LOSS |
| MAM-0074-001792 | NO LOSS |
| MAM-0074-001793 | NO LOSS |
| MAM-0074-001794 | NO LOSS |
| MAM-0074-001795 | NO LOSS |
| MAM-0074-001796 | NO LOSS |
| MAM-0074-001797 | NO LOSS |
| MAM-0074-001798 | NO LOSS |
| MAM-0074-001802 | NO LOSS |
| MAM-0074-001803 | NO LOSS |
| MAM-0074-001805 | NO LOSS |
| MAM-0074-001807 | NO LOSS |
| MAM-0074-001808 | NO LOSS |
| MAM-0074-001809 | NO LOSS |
| MAM-0074-001810 | NO LOSS |
| MAM-0074-001811 | NO LOSS |
| MAM-0074-001812 | NO LOSS |
| MAM-0074-001813 | NO LOSS |
| MAM-0074-001814 | NO LOSS |
| MAM-0074-001815 | NO LOSS |
| MAM-0074-001816 | NO LOSS |
| MAM-0074-001817 | NO LOSS |
| MAM-0074-001818 | NO LOSS |
| MAM-0074-001819 | NO LOSS |
| MAM-0074-001820 | NO LOSS |
| MAM-0074-001821 | NO LOSS |
| MAM-0074-001822 | NO LOSS |
| MAM-0074-001823 | NO LOSS |
| MAM-0074-001824 | NO LOSS |
| MAM-0074-001826 | NO LOSS |
| MAM-0074-001827 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-001829 | NO LOSS |
| MAM-0074-001830 | NO LOSS |
| MAM-0074-001831 | NO LOSS |
| MAM-0074-001832 | NO LOSS |
| MAM-0074-001833 | NO LOSS |
| MAM-0074-001834 | NO LOSS |
| MAM-0074-001835 | NO LOSS |
| MAM-0074-001836 | NO LOSS |
| MAM-0074-001837 | NO LOSS |
| MAM-0074-001838 | NO LOSS |
| MAM-0074-001839 | NO LOSS |
| MAM-0074-001840 | NO LOSS |
| MAM-0074-001841 | NO LOSS |
| MAM-0074-001842 | NO LOSS |
| MAM-0074-001843 | NO LOSS |
| MAM-0074-001844 | NO LOSS |
| MAM-0074-001845 | NO LOSS |
| MAM-0074-001846 | NO LOSS |
| MAM-0074-001847 | NO LOSS |
| MAM-0074-001848 | NO LOSS |
| MAM-0074-001849 | NO LOSS |
| MAM-0074-001850 | NO LOSS |
| MAM-0074-001851 | NO LOSS |
| MAM-0074-001852 | NO LOSS |
| MAM-0074-001853 | NO LOSS |
| MAM-0074-001854 | NO LOSS |
| MAM-0074-001855 | NO LOSS |
| MAM-0074-001856 | NO LOSS |
| MAM-0074-001857 | NO LOSS |
| MAM-0074-001858 | NO LOSS |
| MAM-0074-001859 | NO LOSS |
| MAM-0074-001860 | NO LOSS |
| MAM-0074-001861 | NO LOSS |
| MAM-0074-001862 | NO LOSS |
| MAM-0074-001863 | NO LOSS |
| MAM-0074-001864 | NO LOSS |
| MAM-0074-001865 | NO LOSS |
| MAM-0074-001866 | NO LOSS |
| MAM-0074-001870 | NO LOSS |
| MAM-0074-001871 | NO LOSS |
| MAM-0074-001872 | NO LOSS |
| MAM-0074-001873 | NO LOSS |
| MAM-0074-001874 | NO LOSS |
| MAM-0074-001875 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0074-001876 | NO LOSS |
| MAM-0074-001877 | NO LOSS |
| MAM-0074-001878 | NO LOSS |
| MAM-0074-001879 | NO LOSS |
| MAM-0074-001880 | NO LOSS |
| MAM-0074-001881 | NO LOSS |
| MAM-0074-001882 | NO LOSS |
| MAM-0074-001883 | NO LOSS |
| MAM-0074-001884 | NO LOSS |
| MAM-0074-001885 | NO LOSS |
| MAM-0074-001886 | NO LOSS |
| MAM-0074-001887 | NO LOSS |
| MAM-0074-001888 | NO LOSS |
| MAM-0074-001889 | NO LOSS |
| MAM-0074-001890 | NO LOSS |
| MAM-0074-001891 | NO LOSS |
| MAM-0074-001892 | NO LOSS |
| MAM-0074-001893 | NO LOSS |
| MAM-0074-001894 | NO LOSS |
| MAM-0074-001895 | NO LOSS |
| MAM-0074-001896 | NO LOSS |
| MAM-0074-001897 | NO LOSS |
| MAM-0074-001898 | NO LOSS |
| MAM-0074-001899 | NO LOSS |
| MAM-0074-001900 | NO LOSS |
| MAM-0074-001901 | NO LOSS |
| MAM-0074-001902 | NO LOSS |
| MAM-0074-001903 | NO LOSS |
| MAM-0074-001904 | NO LOSS |
| MAM-0074-001905 | NO LOSS |
| MAM-0074-001906 | NO LOSS |
| MAM-0074-001907 | NO LOSS |
| MAM-0074-001908 | NO LOSS |
| MAM-0074-001909 | NO LOSS |
| MAM-0074-001910 | NO LOSS |
| MAM-0074-001911 | NO LOSS |
| MAM-0074-001912 | NO LOSS |
| MAM-0074-001913 | NO LOSS |
| MAM-0074-001914 | NO LOSS |
| MAM-0074-001915 | NO LOSS |
| MAM-0074-001916 | NO LOSS |
| MAM-0074-001917 | NO LOSS |
| MAM-0074-001918 | NO LOSS |
| MAM-0074-001919 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-001920 | NO LOSS |
| MAM-0074-001921 | NO LOSS |
| MAM-0074-001922 | NO LOSS |
| MAM-0074-001923 | NO LOSS |
| MAM-0074-001924 | NO LOSS |
| MAM-0074-001925 | NO LOSS |
| MAM-0074-001926 | NO LOSS |
| MAM-0074-001927 | NO LOSS |
| MAM-0074-001928 | NO LOSS |
| MAM-0074-001929 | NO LOSS |
| MAM-0074-001930 | NO LOSS |
| MAM-0074-001931 | NO LOSS |
| MAM-0074-001932 | NO LOSS |
| MAM-0074-001933 | NO LOSS |
| MAM-0074-001934 | NO LOSS |
| MAM-0074-001935 | NO LOSS |
| MAM-0074-001936 | NO LOSS |
| MAM-0074-001937 | NO LOSS |
| MAM-0074-001938 | NO LOSS |
| MAM-0074-001939 | NO LOSS |
| MAM-0074-001940 | NO LOSS |
| MAM-0074-001941 | NO LOSS |
| MAM-0074-001942 | NO LOSS |
| MAM-0074-001943 | NO LOSS |
| MAM-0074-001944 | NO LOSS |
| MAM-0074-001945 | NO LOSS |
| MAM-0074-001946 | NO LOSS |
| MAM-0074-001947 | NO LOSS |
| MAM-0074-001948 | NO LOSS |
| MAM-0074-001949 | NO LOSS |
| MAM-0074-001950 | NO LOSS |
| MAM-0074-001951 | NO LOSS |
| MAM-0074-001952 | NO LOSS |
| MAM-0074-001953 | NO LOSS |
| MAM-0074-001955 | NO LOSS |
| MAM-0074-001956 | NO LOSS |
| MAM-0074-001957 | NO LOSS |
| MAM-0074-001958 | NO LOSS |
| MAM-0074-001959 | NO LOSS |
| MAM-0074-001960 | NO LOSS |
| MAM-0074-001961 | NO LOSS |
| MAM-0074-001962 | NO LOSS |
| MAM-0074-001963 | NO LOSS |
| MAM-0074-001964 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-001965 | NO LOSS |
| MAM-0074-001966 | NO LOSS |
| MAM-0074-001967 | NO LOSS |
| MAM-0074-001968 | NO LOSS |
| MAM-0074-001969 | NO LOSS |
| MAM-0074-001970 | NO LOSS |
| MAM-0074-001971 | NO LOSS |
| MAM-0074-001972 | NO LOSS |
| MAM-0074-001973 | NO LOSS |
| MAM-0074-001974 | NO LOSS |
| MAM-0074-001975 | NO LOSS |
| MAM-0074-001976 | NO LOSS |
| MAM-0074-001977 | NO LOSS |
| MAM-0074-001978 | NO LOSS |
| MAM-0074-001979 | NO LOSS |
| MAM-0074-001980 | NO LOSS |
| MAM-0074-001981 | NO LOSS |
| MAM-0074-001982 | NO LOSS |
| MAM-0074-001983 | NO LOSS |
| MAM-0074-001984 | NO LOSS |
| MAM-0074-001985 | NO LOSS |
| MAM-0074-001986 | NO LOSS |
| MAM-0074-001987 | NO LOSS |
| MAM-0074-001988 | NO LOSS |
| MAM-0074-001989 | NO LOSS |
| MAM-0074-001990 | NO LOSS |
| MAM-0074-001991 | NO LOSS |
| MAM-0074-001992 | NO LOSS |
| MAM-0074-001993 | NO LOSS |
| MAM-0074-001994 | NO LOSS |
| MAM-0074-001995 | NO LOSS |
| MAM-0074-001996 | NO LOSS |
| MAM-0074-001997 | NO LOSS |
| MAM-0074-001998 | NO LOSS |
| MAM-0074-001999 | NO LOSS |
| MAM-0074-002000 | NO LOSS |
| MAM-0074-002001 | NO LOSS |
| MAM-0074-002002 | NO LOSS |
| MAM-0074-002003 | NO LOSS |
| MAM-0074-002004 | NO LOSS |
| MAM-0074-002005 | NO LOSS |
| MAM-0074-002006 | NO LOSS |
| MAM-0074-002007 | NO LOSS |
| MAM-0074-002008 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-002009 | NO LOSS |
| MAM-0074-002010 | NO LOSS |
| MAM-0074-002011 | NO LOSS |
| MAM-0074-002012 | NO LOSS |
| MAM-0074-002013 | NO LOSS |
| MAM-0074-002014 | NO LOSS |
| MAM-0074-002015 | NO LOSS |
| MAM-0074-002016 | NO LOSS |
| MAM-0074-002017 | NO LOSS |
| MAM-0074-002018 | NO LOSS |
| MAM-0074-002019 | NO LOSS |
| MAM-0074-002020 | NO LOSS |
| MAM-0074-002021 | NO LOSS |
| MAM-0074-002022 | NO LOSS |
| MAM-0074-002023 | NO LOSS |
| MAM-0074-002024 | NO LOSS |
| MAM-0074-002025 | NO LOSS |
| MAM-0074-002026 | NO LOSS |
| MAM-0074-002027 | NO LOSS |
| MAM-0074-002029 | NO LOSS |
| MAM-0074-002030 | NO LOSS |
| MAM-0074-002032 | NO LOSS |
| MAM-0074-002033 | NO LOSS |
| MAM-0074-002034 | NO LOSS |
| MAM-0074-002035 | NO LOSS |
| MAM-0074-002037 | NO LOSS |
| MAM-0074-002038 | NO LOSS |
| MAM-0074-002039 | NO LOSS |
| MAM-0074-002040 | NO LOSS |
| MAM-0074-002041 | NO LOSS |
| MAM-0074-002042 | NO LOSS |
| MAM-0074-002043 | NO LOSS |
| MAM-0074-002044 | NO LOSS |
| MAM-0074-002045 | NO LOSS |
| MAM-0074-002046 | NO LOSS |
| MAM-0074-002047 | NO LOSS |
| MAM-0074-002048 | NO LOSS |
| MAM-0074-002049 | NO LOSS |
| MAM-0074-002050 | NO LOSS |
| MAM-0074-002051 | NO LOSS |
| MAM-0074-002052 | NO LOSS |
| MAM-0074-002054 | NO LOSS |
| MAM-0074-002055 | NO LOSS |
| MAM-0074-002056 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0074-002057 | NO LOSS |
| MAM-0074-002058 | NO LOSS |
| MAM-0074-002059 | NO LOSS |
| MAM-0074-002060 | NO LOSS |
| MAM-0074-002061 | NO LOSS |
| MAM-0074-002062 | NO LOSS |
| MAM-0074-002063 | NO LOSS |
| MAM-0074-002064 | NO LOSS |
| MAM-0074-002065 | NO LOSS |
| MAM-0074-002066 | NO LOSS |
| MAM-0074-002067 | NO LOSS |
| MAM-0074-002068 | NO LOSS |
| MAM-0074-002069 | NO LOSS |
| MAM-0074-002070 | NO LOSS |
| MAM-0074-002071 | NO LOSS |
| MAM-0074-002072 | NO LOSS |
| MAM-0074-002073 | NO LOSS |
| MAM-0074-002074 | NO LOSS |
| MAM-0074-002076 | NO LOSS |
| MAM-0074-002077 | NO LOSS |
| MAM-0074-002078 | NO LOSS |
| MAM-0074-002079 | NO LOSS |
| MAM-0074-002080 | NO LOSS |
| MAM-0074-002081 | NO LOSS |
| MAM-0074-002082 | NO LOSS |
| MAM-0074-002083 | NO LOSS |
| MAM-0074-002084 | NO LOSS |
| MAM-0074-002085 | NO LOSS |
| MAM-0074-002086 | NO LOSS |
| MAM-0074-002087 | NO LOSS |
| MAM-0074-002088 | NO LOSS |
| MAM-0074-002089 | NO LOSS |
| MAM-0074-002090 | NO LOSS |
| MAM-0074-002091 | NO LOSS |
| MAM-0074-002092 | NO LOSS |
| MAM-0074-002093 | NO LOSS |
| MAM-0074-002094 | NO LOSS |
| MAM-0074-002095 | NO LOSS |
| MAM-0074-002096 | NO LOSS |
| MAM-0074-002097 | NO LOSS |
| MAM-0074-002098 | NO LOSS |
| MAM-0074-002099 | NO LOSS |
| MAM-0074-002100 | NO LOSS |
| MAM-0074-002101 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0074-002102 | NO LOSS |
| MAM-0074-002103 | NO LOSS |
| MAM-0074-002104 | NO LOSS |
| MAM-0074-002105 | NO LOSS |
| MAM-0074-002106 | NO LOSS |
| MAM-0074-002107 | NO LOSS |
| MAM-0074-002108 | NO LOSS |
| MAM-0074-002109 | NO LOSS |
| MAM-0074-002110 | NO LOSS |
| MAM-0074-002111 | NO LOSS |
| MAM-0074-002112 | NO LOSS |
| MAM-0074-002113 | NO LOSS |
| MAM-0074-002114 | NO LOSS |
| MAM-0074-002115 | NO LOSS |
| MAM-0074-002116 | NO LOSS |
| MAM-0074-002118 | NO LOSS |
| MAM-0074-002119 | NO LOSS |
| MAM-0074-002120 | NO LOSS |
| MAM-0074-002121 | NO LOSS |
| MAM-0074-002123 | NO LOSS |
| MAM-0074-002124 | NO LOSS |
| MAM-0074-002125 | NO LOSS |
| MAM-0074-002126 | NO LOSS |
| MAM-0074-002127 | NO LOSS |
| MAM-0074-002128 | NO LOSS |
| MAM-0074-002129 | NO LOSS |
| MAM-0074-002130 | NO LOSS |
| MAM-0074-002131 | NO LOSS |
| MAM-0074-002132 | NO LOSS |
| MAM-0074-002133 | NO LOSS |
| MAM-0074-002135 | NO LOSS |
| MAM-0074-002136 | NO LOSS |
| MAM-0074-002137 | NO LOSS |
| MAM-0074-002138 | NO LOSS |
| MAM-0074-002139 | NO LOSS |
| MAM-0074-002140 | NO LOSS |
| MAM-0074-002141 | NO LOSS |
| MAM-0074-002142 | NO LOSS |
| MAM-0074-002143 | NO LOSS |
| MAM-0074-002144 | NO LOSS |
| MAM-0074-002145 | NO LOSS |
| MAM-0074-002146 | NO LOSS |
| MAM-0074-002147 | NO LOSS |
| MAM-0074-002148 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-002149 | NO LOSS |
| MAM-0074-002150 | NO LOSS |
| MAM-0074-002151 | NO LOSS |
| MAM-0074-002152 | NO LOSS |
| MAM-0074-002153 | NO LOSS |
| MAM-0074-002154 | NO LOSS |
| MAM-0074-002155 | NO LOSS |
| MAM-0074-002157 | NO LOSS |
| MAM-0074-002158 | NO LOSS |
| MAM-0074-002159 | NO LOSS |
| MAM-0074-002160 | NO LOSS |
| MAM-0074-002161 | NO LOSS |
| MAM-0074-002162 | NO LOSS |
| MAM-0074-002163 | NO LOSS |
| MAM-0074-002164 | NO LOSS |
| MAM-0074-002165 | NO LOSS |
| MAM-0074-002166 | NO LOSS |
| MAM-0074-002167 | NO LOSS |
| MAM-0074-002168 | NO LOSS |
| MAM-0074-002169 | NO LOSS |
| MAM-0074-002170 | NO LOSS |
| MAM-0074-002171 | NO LOSS |
| MAM-0074-002172 | NO LOSS |
| MAM-0074-002173 | NO LOSS |
| MAM-0074-002174 | NO LOSS |
| MAM-0074-002175 | NO LOSS |
| MAM-0074-002176 | NO LOSS |
| MAM-0074-002177 | NO LOSS |
| MAM-0074-002178 | NO LOSS |
| MAM-0074-002179 | NO LOSS |
| MAM-0074-002180 | NO LOSS |
| MAM-0074-002181 | NO LOSS |
| MAM-0074-002182 | NO LOSS |
| MAM-0074-002184 | NO LOSS |
| MAM-0074-002185 | NO LOSS |
| MAM-0074-002186 | NO LOSS |
| MAM-0074-002187 | NO LOSS |
| MAM-0074-002188 | NO LOSS |
| MAM-0074-002189 | NO LOSS |
| MAM-0074-002190 | NO LOSS |
| MAM-0074-002191 | NO LOSS |
| MAM-0074-002192 | NO LOSS |
| MAM-0074-002193 | NO LOSS |
| MAM-0074-002194 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-002195 | NO LOSS |
| MAM-0074-002196 | NO LOSS |
| MAM-0074-002197 | NO LOSS |
| MAM-0074-002198 | NO LOSS |
| MAM-0074-002199 | NO LOSS |
| MAM-0074-002200 | NO LOSS |
| MAM-0074-002201 | NO LOSS |
| MAM-0074-002202 | NO LOSS |
| MAM-0074-002203 | NO LOSS |
| MAM-0074-002204 | NO LOSS |
| MAM-0074-002205 | NO LOSS |
| MAM-0074-002206 | NO LOSS |
| MAM-0074-002207 | NO LOSS |
| MAM-0074-002208 | NO LOSS |
| MAM-0074-002209 | NO LOSS |
| MAM-0074-002210 | NO LOSS |
| MAM-0074-002211 | NO LOSS |
| MAM-0074-002212 | NO LOSS |
| MAM-0074-002213 | NO LOSS |
| MAM-0074-002214 | NO LOSS |
| MAM-0074-002215 | NO LOSS |
| MAM-0074-002216 | NO LOSS |
| MAM-0074-002217 | NO LOSS |
| MAM-0074-002218 | NO LOSS |
| MAM-0074-002219 | NO LOSS |
| MAM-0074-002220 | NO LOSS |
| MAM-0074-002221 | NO LOSS |
| MAM-0074-002222 | NO LOSS |
| MAM-0074-002223 | NO LOSS |
| MAM-0074-002224 | NO LOSS |
| MAM-0074-002225 | NO LOSS |
| MAM-0074-002226 | NO LOSS |
| MAM-0074-002227 | NO LOSS |
| MAM-0074-002228 | NO LOSS |
| MAM-0074-002229 | NO LOSS |
| MAM-0074-002230 | NO LOSS |
| MAM-0074-002231 | NO LOSS |
| MAM-0074-002232 | NO LOSS |
| MAM-0074-002233 | NO LOSS |
| MAM-0074-002234 | NO LOSS |
| MAM-0074-002235 | NO LOSS |
| MAM-0074-002236 | NO LOSS |
| MAM-0074-002237 | NO LOSS |
| MAM-0074-002238 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-002239 | NO LOSS |
| MAM-0074-002240 | NO LOSS |
| MAM-0074-002241 | NO LOSS |
| MAM-0074-002242 | NO LOSS |
| MAM-0074-002243 | NO LOSS |
| MAM-0074-002244 | NO LOSS |
| MAM-0074-002245 | NO LOSS |
| MAM-0074-002246 | NO LOSS |
| MAM-0074-002247 | NO LOSS |
| MAM-0074-002248 | NO LOSS |
| MAM-0074-002249 | NO LOSS |
| MAM-0074-002250 | NO LOSS |
| MAM-0074-002251 | NO LOSS |
| MAM-0074-002252 | NO LOSS |
| MAM-0074-002253 | NO LOSS |
| MAM-0074-002254 | NO LOSS |
| MAM-0074-002255 | NO LOSS |
| MAM-0074-002256 | NO LOSS |
| MAM-0074-002257 | NO LOSS |
| MAM-0074-002258 | NO LOSS |
| MAM-0074-002259 | NO LOSS |
| MAM-0074-002260 | NO LOSS |
| MAM-0074-002261 | NO LOSS |
| MAM-0074-002262 | NO LOSS |
| MAM-0074-002263 | NO LOSS |
| MAM-0074-002264 | NO LOSS |
| MAM-0074-002265 | NO LOSS |
| MAM-0074-002266 | NO LOSS |
| MAM-0074-002267 | NO LOSS |
| MAM-0074-002268 | NO LOSS |
| MAM-0074-002269 | NO LOSS |
| MAM-0074-002270 | NO LOSS |
| MAM-0074-002271 | NO LOSS |
| MAM-0074-002272 | NO LOSS |
| MAM-0074-002273 | NO LOSS |
| MAM-0074-002274 | NO LOSS |
| MAM-0074-002275 | NO LOSS |
| MAM-0074-002276 | NO LOSS |
| MAM-0074-002277 | NO LOSS |
| MAM-0074-002278 | NO LOSS |
| MAM-0074-002279 | NO LOSS |
| MAM-0074-002280 | NO LOSS |
| MAM-0074-002281 | NO LOSS |
| MAM-0074-002282 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0074-002283 | NO LOSS |
| MAM-0074-002284 | NO LOSS |
| MAM-0074-002285 | NO LOSS |
| MAM-0074-002286 | NO LOSS |
| MAM-0074-002287 | NO LOSS |
| MAM-0074-002288 | NO LOSS |
| MAM-0074-002289 | NO LOSS |
| MAM-0074-002290 | NO LOSS |
| MAM-0074-002291 | NO LOSS |
| MAM-0074-002292 | NO LOSS |
| MAM-0074-002293 | NO LOSS |
| MAM-0074-002294 | NO LOSS |
| MAM-0074-002296 | NO LOSS |
| MAM-0074-002297 | NO LOSS |
| MAM-0074-002298 | NO LOSS |
| MAM-0074-002299 | NO LOSS |
| MAM-0074-002300 | NO LOSS |
| MAM-0074-002301 | NO LOSS |
| MAM-0074-002302 | NO LOSS |
| MAM-0074-002303 | NO LOSS |
| MAM-0074-002304 | NO LOSS |
| MAM-0074-002305 | NO LOSS |
| MAM-0074-002306 | NO LOSS |
| MAM-0074-002307 | NO LOSS |
| MAM-0074-002308 | NO LOSS |
| MAM-0074-002309 | NO LOSS |
| MAM-0074-002310 | NO LOSS |
| MAM-0074-002311 | NO LOSS |
| MAM-0074-002312 | NO LOSS |
| MAM-0074-002313 | NO LOSS |
| MAM-0074-002314 | NO LOSS |
| MAM-0074-002315 | NO LOSS |
| MAM-0074-002316 | NO LOSS |
| MAM-0074-002317 | NO LOSS |
| MAM-0074-002318 | NO LOSS |
| MAM-0074-002319 | NO LOSS |
| MAM-0074-002320 | NO LOSS |
| MAM-0074-002321 | NO LOSS |
| MAM-0074-002322 | NO LOSS |
| MAM-0074-002323 | NO LOSS |
| MAM-0074-002324 | NO LOSS |
| MAM-0074-002325 | NO LOSS |
| MAM-0074-002326 | NO LOSS |
| MAM-0074-002327 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-002328 | NO LOSS |
| MAM-0074-002329 | NO LOSS |
| MAM-0074-002330 | NO LOSS |
| MAM-0074-002332 | NO LOSS |
| MAM-0074-002333 | NO LOSS |
| MAM-0074-002334 | NO LOSS |
| MAM-0074-002335 | NO LOSS |
| MAM-0074-002336 | NO LOSS |
| MAM-0074-002337 | NO LOSS |
| MAM-0074-002338 | NO LOSS |
| MAM-0074-002339 | NO LOSS |
| MAM-0074-002340 | NO LOSS |
| MAM-0074-002342 | NO LOSS |
| MAM-0074-002343 | NO LOSS |
| MAM-0074-002344 | NO LOSS |
| MAM-0074-002345 | NO LOSS |
| MAM-0074-002346 | NO LOSS |
| MAM-0074-002347 | NO LOSS |
| MAM-0074-002348 | NO LOSS |
| MAM-0074-002349 | NO LOSS |
| MAM-0074-002350 | NO LOSS |
| MAM-0074-002351 | NO LOSS |
| MAM-0074-002352 | NO LOSS |
| MAM-0074-002353 | NO LOSS |
| MAM-0074-002354 | NO LOSS |
| MAM-0074-002355 | NO LOSS |
| MAM-0074-002356 | NO LOSS |
| MAM-0074-002357 | NO LOSS |
| MAM-0074-002358 | NO LOSS |
| MAM-0074-002359 | NO LOSS |
| MAM-0074-002360 | NO LOSS |
| MAM-0074-002361 | NO LOSS |
| MAM-0074-002362 | NO LOSS |
| MAM-0074-002363 | NO LOSS |
| MAM-0074-002364 | NO LOSS |
| MAM-0074-002365 | NO LOSS |
| MAM-0074-002366 | NO LOSS |
| MAM-0074-002367 | NO LOSS |
| MAM-0074-002368 | NO LOSS |
| MAM-0074-002369 | NO LOSS |
| MAM-0074-002370 | NO LOSS |
| MAM-0074-002372 | NO LOSS |
| MAM-0074-002377 | NO LOSS |
| MAM-0074-002378 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0074-002380 | NO LOSS |
| MAM-0074-002381 | NO LOSS |
| MAM-0074-002382 | NO LOSS |
| MAM-0074-002383 | NO LOSS |
| MAM-0074-002385 | NO LOSS |
| MAM-0074-002395 | NO LOSS |
| MAM-0074-002396 | NO LOSS |
| MAM-0074-002400 | NO LOSS |
| MAM-0074-002401 | NO LOSS |
| MAM-0074-002402 | NO LOSS |
| MAM-0074-002403 | NO LOSS |
| MAM-0074-002404 | NO LOSS |
| MAM-0074-002406 | NO LOSS |
| MAM-0074-002407 | NO LOSS |
| MAM-0074-002409 | NO LOSS |
| MAM-0074-002410 | NO LOSS |
| MAM-0074-002412 | NO LOSS |
| MAM-0074-002413 | NO LOSS |
| MAM-0074-002414 | NO LOSS |
| MAM-0074-002415 | NO LOSS |
| MAM-0074-002416 | NO LOSS |
| MAM-0074-002417 | NO LOSS |
| MAM-0074-002418 | NO LOSS |
| MAM-0074-002419 | NO LOSS |
| MAM-0074-002420 | NO LOSS |
| MAM-0074-002421 | NO LOSS |
| MAM-0074-002422 | NO LOSS |
| MAM-0074-002423 | NO LOSS |
| MAM-0074-002424 | NO LOSS |
| MAM-0074-002425 | NO LOSS |
| MAM-0074-002426 | NO LOSS |
| MAM-0074-002427 | NO LOSS |
| MAM-0074-002428 | NO LOSS |
| MAM-0074-002429 | NO LOSS |
| MAM-0074-002430 | NO LOSS |
| MAM-0074-002431 | NO LOSS |
| MAM-0074-002432 | NO LOSS |
| MAM-0074-002434 | NO LOSS |
| MAM-0074-002435 | NO LOSS |
| MAM-0074-002436 | NO LOSS |
| MAM-0074-002438 | NO LOSS |
| MAM-0074-002440 | NO LOSS |
| MAM-0074-002442 | NO LOSS |
| MAM-0074-002444 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0074-002445 | NO LOSS |
| MAM-0074-002446 | NO LOSS |
| MAM-0074-002447 | NO LOSS |
| MAM-0074-002448 | NO LOSS |
| MAM-0074-002449 | NO LOSS |
| MAM-0074-002450 | NO LOSS |
| MAM-0074-002451 | NO LOSS |
| MAM-0074-002452 | NO LOSS |
| MAM-0074-002453 | NO LOSS |
| MAM-0074-002454 | NO LOSS |
| MAM-0074-002455 | NO LOSS |
| MAM-0074-002456 | NO LOSS |
| MAM-0074-002457 | NO LOSS |
| MAM-0074-002458 | NO LOSS |
| MAM-0074-002459 | NO LOSS |
| MAM-0074-002460 | NO LOSS |
| MAM-0074-002461 | NO LOSS |
| MAM-0074-002462 | NO LOSS |
| MAM-0074-002463 | NO LOSS |
| MAM-0074-002465 | NO LOSS |
| MAM-0074-002466 | NO LOSS |
| MAM-0074-002467 | NO LOSS |
| MAM-0074-002468 | NO LOSS |
| MAM-0074-002469 | NO LOSS |
| MAM-0074-002470 | NO LOSS |
| MAM-0074-002471 | NO LOSS |
| MAM-0074-002472 | NO LOSS |
| MAM-0074-002473 | NO LOSS |
| MAM-0074-002474 | NO LOSS |
| MAM-0074-002475 | NO LOSS |
| MAM-0074-002476 | NO LOSS |
| MAM-0074-002477 | NO LOSS |
| MAM-0074-002478 | NO LOSS |
| MAM-0074-002479 | NO LOSS |
| MAM-0074-002481 | NO LOSS |
| MAM-0074-002482 | NO LOSS |
| MAM-0074-002483 | NO LOSS |
| MAM-0074-002484 | NO LOSS |
| MAM-0074-002485 | NO LOSS |
| MAM-0074-002486 | NO LOSS |
| MAM-0074-002487 | NO LOSS |
| MAM-0074-002488 | NO LOSS |
| MAM-0074-002489 | NO LOSS |
| MAM-0074-002490 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0074-002491 | NO LOSS |
| MAM-0074-002492 | NO LOSS |
| MAM-0074-002493 | NO LOSS |
| MAM-0074-002494 | NO LOSS |
| MAM-0074-002496 | NO LOSS |
| MAM-0074-002497 | NO LOSS |
| MAM-0074-002499 | NO LOSS |
| MAM-0074-002500 | NO LOSS |
| MAM-0074-002501 | NO LOSS |
| MAM-0074-002503 | NO LOSS |
| MAM-0074-002504 | NO LOSS |
| MAM-0074-002505 | NO LOSS |
| MAM-0074-002506 | NO LOSS |
| MAM-0074-002507 | NO LOSS |
| MAM-0074-002508 | NO LOSS |
| MAM-0074-002509 | NO LOSS |
| MAM-0074-002510 | NO LOSS |
| MAM-0074-002511 | NO LOSS |
| MAM-0074-002512 | NO LOSS |
| MAM-0074-002513 | NO LOSS |
| MAM-0074-002514 | NO LOSS |
| MAM-0074-002515 | NO LOSS |
| MAM-0074-002516 | NO LOSS |
| MAM-0074-002517 | NO LOSS |
| MAM-0074-002518 | NO LOSS |
| MAM-0074-002519 | NO LOSS |
| MAM-0074-002520 | NO LOSS |
| MAM-0074-002521 | NO LOSS |
| MAM-0074-002522 | NO LOSS |
| MAM-0074-002523 | NO LOSS |
| MAM-0074-002524 | NO LOSS |
| MAM-0074-002525 | NO LOSS |
| MAM-0075-000002 | NO LOSS |
| MAM-0076-000002 | NO LOSS |
| MAM-0077-000018 | NO LOSS |
| MAM-0077-000022 | NO LOSS |
| MAM-0077-000023 | NO LOSS |
| MAM-0077-000024 | NO LOSS |
| MAM-0077-000025 | NO LOSS |
| MAM-0077-000026 | NO LOSS |
| MAM-0077-000028 | NO LOSS |
| MAM-0077-000040 | NO LOSS |
| MAM-0077-000049 | NO LOSS |
| MAM-0077-000052 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0077-000055 | NO LOSS |
| MAM-0077-000058 | NO LOSS |
| MAM-0077-000072 | NO LOSS |
| MAM-0077-000083 | NO LOSS |
| MAM-0077-000086 | NO LOSS |
| MAM-0077-000088 | NO LOSS |
| MAM-0077-000121 | NO LOSS |
| MAM-0077-000123 | NO LOSS |
| MAM-0077-000124 | NO LOSS |
| MAM-0077-000125 | NO LOSS |
| MAM-0077-000126 | NO LOSS |
| MAM-0077-000153 | NO LOSS |
| MAM-0077-000164 | NO LOSS |
| MAM-0077-000168 | NO LOSS |
| MAM-0077-000171 | NO LOSS |
| MAM-0077-000173 | NO LOSS |
| MAM-0077-000180 | NO LOSS |
| MAM-0077-000181 | NO LOSS |
| MAM-0077-000188 | NO LOSS |
| MAM-0077-000190 | NO LOSS |
| MAM-0077-000196 | NO LOSS |
| MAM-0077-000197 | NO LOSS |
| MAM-0077-000201 | NO LOSS |
| MAM-0077-000206 | NO LOSS |
| MAM-0077-000211 | NO LOSS |
| MAM-0077-000222 | NO LOSS |
| MAM-0077-000223 | NO LOSS |
| MAM-0077-000226 | NO LOSS |
| MAM-0077-000227 | NO LOSS |
| MAM-0077-000236 | NO LOSS |
| MAM-0077-000237 | NO LOSS |
| MAM-0077-000238 | NO LOSS |
| MAM-0077-000239 | NO LOSS |
| MAM-0077-000240 | NO LOSS |
| MAM-0077-000241 | NO LOSS |
| MAM-0077-000242 | NO LOSS |
| MAM-0077-000243 | NO LOSS |
| MAM-0077-000244 | NO LOSS |
| MAM-0077-000245 | NO LOSS |
| MAM-0077-000246 | NO LOSS |
| MAM-0077-000247 | NO LOSS |
| MAM-0077-000257 | NO LOSS |
| MAM-0077-000258 | NO LOSS |
| MAM-0077-000262 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0077-000265 | NO LOSS |
| MAM-0077-000266 | NO LOSS |
| MAM-0077-000267 | NO LOSS |
| MAM-0077-000272 | NO LOSS |
| MAM-0077-000274 | NO LOSS |
| MAM-0077-000281 | NO LOSS |
| MAM-0077-000282 | NO LOSS |
| MAM-0077-000284 | NO LOSS |
| MAM-0077-000286 | NO LOSS |
| MAM-0077-000287 | NO LOSS |
| MAM-0077-000288 | NO LOSS |
| MAM-0077-000289 | NO LOSS |
| MAM-0077-000290 | NO LOSS |
| MAM-0077-000291 | NO LOSS |
| MAM-0077-000292 | NO LOSS |
| MAM-0077-000293 | NO LOSS |
| MAM-0077-000294 | NO LOSS |
| MAM-0077-000295 | NO LOSS |
| MAM-0077-000296 | NO LOSS |
| MAM-0077-000297 | NO LOSS |
| MAM-0077-000298 | NO LOSS |
| MAM-0077-000299 | NO LOSS |
| MAM-0077-000300 | NO LOSS |
| MAM-0077-000301 | NO LOSS |
| MAM-0077-000302 | NO LOSS |
| MAM-0077-000303 | NO LOSS |
| MAM-0077-000304 | NO LOSS |
| MAM-0077-000305 | NO LOSS |
| MAM-0077-000306 | NO LOSS |
| MAM-0077-000307 | NO LOSS |
| MAM-0077-000311 | NO LOSS |
| MAM-0077-000316 | NO LOSS |
| MAM-0077-000319 | NO LOSS |
| MAM-0077-000320 | NO LOSS |
| MAM-0077-000323 | NO LOSS |
| MAM-0077-000327 | NO LOSS |
| MAM-0077-000328 | NO LOSS |
| MAM-0077-000342 | NO LOSS |
| MAM-0077-000356 | NO LOSS |
| MAM-0077-000359 | NO LOSS |
| MAM-0077-000370 | NO LOSS |
| MAM-0077-000383 | NO LOSS |
| MAM-0077-000386 | NO LOSS |
| MAM-0077-000387 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0077-000388 | NO LOSS |
| MAM-0077-000389 | NO LOSS |
| MAM-0077-000390 | NO LOSS |
| MAM-0077-000391 | NO LOSS |
| MAM-0077-000392 | NO LOSS |
| MAM-0077-000401 | NO LOSS |
| MAM-0077-000424 | NO LOSS |
| MAM-0077-000432 | NO LOSS |
| MAM-0077-000437 | NO LOSS |
| MAM-0077-000450 | NO LOSS |
| MAM-0077-000460 | NO LOSS |
| MAM-0077-000461 | NO LOSS |
| MAM-0077-000470 | NO LOSS |
| MAM-0077-000476 | NO LOSS |
| MAM-0077-000480 | NO LOSS |
| MAM-0077-000481 | NO LOSS |
| MAM-0077-000482 | NO LOSS |
| MAM-0077-000492 | NO LOSS |
| MAM-0077-000493 | NO LOSS |
| MAM-0077-000495 | NO LOSS |
| MAM-0077-000500 | NO LOSS |
| MAM-0077-000515 | NO LOSS |
| MAM-0077-000523 | NO LOSS |
| MAM-0077-000549 | NO LOSS |
| MAM-0077-000550 | NO LOSS |
| MAM-0077-000551 | NO LOSS |
| MAM-0077-000557 | NO LOSS |
| MAM-0077-000558 | NO LOSS |
| MAM-0077-000559 | NO LOSS |
| MAM-0077-000564 | NO LOSS |
| MAM-0077-000566 | NO LOSS |
| MAM-0077-000567 | NO LOSS |
| MAM-0077-000568 | NO LOSS |
| MAM-0077-000571 | NO LOSS |
| MAM-0077-000573 | NO LOSS |
| MAM-0077-000574 | NO LOSS |
| MAM-0077-000575 | NO LOSS |
| MAM-0077-000587 | NO LOSS |
| MAM-0077-000593 | NO LOSS |
| MAM-0077-000599 | NO LOSS |
| MAM-0077-000600 | NO LOSS |
| MAM-0077-000601 | NO LOSS |
| MAM-0077-000602 | NO LOSS |
| MAM-0077-000603 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0077-000604 | NO LOSS |
| MAM-0077-000605 | NO LOSS |
| MAM-0077-000606 | NO LOSS |
| MAM-0077-000607 | NO LOSS |
| MAM-0077-000636 | NO LOSS |
| MAM-0077-000638 | NO LOSS |
| MAM-0077-000644 | NO LOSS |
| MAM-0077-000657 | NO LOSS |
| MAM-0077-000660 | NO LOSS |
| MAM-0077-000661 | NO LOSS |
| MAM-0077-000663 | NO LOSS |
| MAM-0077-000678 | NO LOSS |
| MAM-0077-000685 | NO LOSS |
| MAM-0077-000710 | NO LOSS |
| MAM-0077-000722 | NO LOSS |
| MAM-0077-000725 | NO LOSS |
| MAM-0077-000739 | NO LOSS |
| MAM-0077-000741 | NO LOSS |
| MAM-0077-000743 | NO LOSS |
| MAM-0077-000744 | NO LOSS |
| MAM-0077-000745 | NO LOSS |
| MAM-0077-000746 | NO LOSS |
| MAM-0077-000748 | NO LOSS |
| MAM-0077-000754 | NO LOSS |
| MAM-0077-000755 | NO LOSS |
| MAM-0077-000757 | NO LOSS |
| MAM-0077-000758 | NO LOSS |
| MAM-0077-000759 | NO LOSS |
| MAM-0077-000761 | NO LOSS |
| MAM-0077-000762 | NO LOSS |
| MAM-0077-000773 | NO LOSS |
| MAM-0077-000774 | NO LOSS |
| MAM-0077-000776 | NO LOSS |
| MAM-0077-000779 | NO LOSS |
| MAM-0077-000780 | NO LOSS |
| MAM-0077-000781 | NO LOSS |
| MAM-0077-000782 | NO LOSS |
| MAM-0077-000783 | NO LOSS |
| MAM-0077-000788 | NO LOSS |
| MAM-0077-000790 | NO LOSS |
| MAM-0077-000791 | NO LOSS |
| MAM-0077-000799 | NO LOSS |
| MAM-0077-000805 | NO LOSS |
| MAM-0077-000829 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0077-000832 | NO LOSS |
| MAM-0077-000834 | NO LOSS |
| MAM-0077-000835 | NO LOSS |
| MAM-0077-000836 | NO LOSS |
| MAM-0077-000842 | NO LOSS |
| MAM-0077-000846 | NO LOSS |
| MAM-0077-000847 | NO LOSS |
| MAM-0077-000858 | NO LOSS |
| MAM-0077-000862 | NO LOSS |
| MAM-0077-000863 | NO LOSS |
| MAM-0077-000895 | NO LOSS |
| MAM-0077-000898 | NO LOSS |
| MAM-0077-000899 | NO LOSS |
| MAM-0077-000917 | NO LOSS |
| MAM-0077-000923 | NO LOSS |
| MAM-0077-000953 | NO LOSS |
| MAM-0077-000958 | NO LOSS |
| MAM-0077-000961 | NO LOSS |
| MAM-0077-000965 | NO LOSS |
| MAM-0077-000966 | NO LOSS |
| MAM-0077-000975 | NO LOSS |
| MAM-0077-000979 | NO LOSS |
| MAM-0077-000980 | NO LOSS |
| MAM-0077-000984 | NO LOSS |
| MAM-0077-000986 | NO LOSS |
| MAM-0077-000987 | NO LOSS |
| MAM-0077-000988 | NO LOSS |
| MAM-0077-000994 | NO LOSS |
| MAM-0077-000995 | NO LOSS |
| MAM-0077-000997 | NO LOSS |
| MAM-0077-001003 | NO LOSS |
| MAM-0077-001005 | NO LOSS |
| MAM-0077-001008 | NO LOSS |
| MAM-0077-001013 | NO LOSS |
| MAM-0077-001022 | NO LOSS |
| MAM-0077-001025 | NO LOSS |
| MAM-0077-001027 | NO LOSS |
| MAM-0077-001028 | NO LOSS |
| MAM-0077-001031 | NO LOSS |
| MAM-0077-001037 | NO LOSS |
| MAM-0077-001040 | NO LOSS |
| MAM-0077-001041 | NO LOSS |
| MAM-0077-001042 | NO LOSS |
| MAM-0077-001058 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0077-001060 | NO LOSS |
| MAM-0077-001073 | NO LOSS |
| MAM-0077-001076 | NO LOSS |
| MAM-0077-001077 | NO LOSS |
| MAM-0077-001078 | NO LOSS |
| MAM-0077-001079 | NO LOSS |
| MAM-0077-001082 | NO LOSS |
| MAM-0077-001083 | NO LOSS |
| MAM-0077-001084 | NO LOSS |
| MAM-0077-001095 | NO LOSS |
| MAM-0077-001096 | NO LOSS |
| MAM-0077-001100 | NO LOSS |
| MAM-0077-001147 | NO LOSS |
| MAM-0077-001167 | NO LOSS |
| MAM-0077-001170 | NO LOSS |
| MAM-0077-001196 | NO LOSS |
| MAM-0077-001202 | NO LOSS |
| MAM-0077-001205 | NO LOSS |
| MAM-0077-001206 | NO LOSS |
| MAM-0077-001215 | NO LOSS |
| MAM-0077-001216 | NO LOSS |
| MAM-0077-001225 | NO LOSS |
| MAM-0077-001226 | NO LOSS |
| MAM-0077-001227 | NO LOSS |
| MAM-0077-001235 | NO LOSS |
| MAM-0077-001236 | NO LOSS |
| MAM-0077-001238 | NO LOSS |
| MAM-0077-001239 | NO LOSS |
| MAM-0077-001240 | NO LOSS |
| MAM-0077-001241 | NO LOSS |
| MAM-0077-001242 | NO LOSS |
| MAM-0077-001243 | NO LOSS |
| MAM-0077-001244 | NO LOSS |
| MAM-0077-001245 | NO LOSS |
| MAM-0077-001252 | NO LOSS |
| MAM-0077-001253 | NO LOSS |
| MAM-0077-001254 | NO LOSS |
| MAM-0077-001256 | NO LOSS |
| MAM-0077-001257 | NO LOSS |
| MAM-0077-001258 | NO LOSS |
| MAM-0077-001259 | NO LOSS |
| MAM-0077-001260 | NO LOSS |
| MAM-0077-001261 | NO LOSS |
| MAM-0077-001262 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0077-001263 | NO LOSS |
| MAM-0077-001264 | NO LOSS |
| MAM-0077-001265 | NO LOSS |
| MAM-0077-001266 | NO LOSS |
| MAM-0077-001267 | NO LOSS |
| MAM-0077-001268 | NO LOSS |
| MAM-0077-001272 | NO LOSS |
| MAM-0077-001310 | NO LOSS |
| MAM-0077-001312 | NO LOSS |
| MAM-0077-001314 | NO LOSS |
| MAM-0077-001315 | NO LOSS |
| MAM-0077-001321 | NO LOSS |
| MAM-0077-001324 | NO LOSS |
| MAM-0077-001328 | NO LOSS |
| MAM-0077-001343 | NO LOSS |
| MAM-0077-001344 | NO LOSS |
| MAM-0077-001345 | NO LOSS |
| MAM-0077-001346 | NO LOSS |
| MAM-0077-001347 | NO LOSS |
| MAM-0077-001348 | NO LOSS |
| MAM-0077-001349 | NO LOSS |
| MAM-0077-001356 | NO LOSS |
| MAM-0077-001389 | NO LOSS |
| MAM-0077-001390 | NO LOSS |
| MAM-0077-001449 | NO LOSS |
| MAM-0077-001450 | NO LOSS |
| MAM-0077-001451 | NO LOSS |
| MAM-0077-001452 | NO LOSS |
| MAM-0077-001453 | NO LOSS |
| MAM-0077-001454 | NO LOSS |
| MAM-0077-001455 | NO LOSS |
| MAM-0077-001456 | NO LOSS |
| MAM-0077-001457 | NO LOSS |
| MAM-0077-001458 | NO LOSS |
| MAM-0077-001459 | NO LOSS |
| MAM-0077-001461 | NO LOSS |
| MAM-0077-001467 | NO LOSS |
| MAM-0077-001478 | NO LOSS |
| MAM-0077-001483 | NO LOSS |
| MAM-0077-001485 | NO LOSS |
| MAM-0077-001486 | NO LOSS |
| MAM-0077-001487 | NO LOSS |
| MAM-0077-001489 | NO LOSS |
| MAM-0077-001492 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0077-001493 | NO LOSS |
| MAM-0077-001494 | NO LOSS |
| MAM-0077-001511 | NO LOSS |
| MAM-0077-001515 | NO LOSS |
| MAM-0077-001516 | NO LOSS |
| MAM-0077-001517 | NO LOSS |
| MAM-0077-001518 | NO LOSS |
| MAM-0077-001519 | NO LOSS |
| MAM-0077-001521 | NO LOSS |
| MAM-0077-001522 | NO LOSS |
| MAM-0077-001523 | NO LOSS |
| MAM-0077-001531 | NO LOSS |
| MAM-0077-001532 | NO LOSS |
| MAM-0077-001533 | NO LOSS |
| MAM-0077-001534 | NO LOSS |
| MAM-0077-001535 | NO LOSS |
| MAM-0077-001536 | NO LOSS |
| MAM-0077-001542 | NO LOSS |
| MAM-0077-001556 | NO LOSS |
| MAM-0077-001562 | NO LOSS |
| MAM-0077-001564 | NO LOSS |
| MAM-0077-001568 | NO LOSS |
| MAM-0077-001586 | NO LOSS |
| MAM-0077-001589 | NO LOSS |
| MAM-0077-001592 | NO LOSS |
| MAM-0077-001593 | NO LOSS |
| MAM-0077-001595 | NO LOSS |
| MAM-0077-001597 | NO LOSS |
| MAM-0077-001598 | NO LOSS |
| MAM-0077-001613 | NO LOSS |
| MAM-0077-001615 | NO LOSS |
| MAM-0077-001616 | NO LOSS |
| MAM-0077-001617 | NO LOSS |
| MAM-0077-001618 | NO LOSS |
| MAM-0077-001622 | NO LOSS |
| MAM-0077-001631 | NO LOSS |
| MAM-0077-001632 | NO LOSS |
| MAM-0077-001634 | NO LOSS |
| MAM-0077-001635 | NO LOSS |
| MAM-0077-001636 | NO LOSS |
| MAM-0077-001639 | NO LOSS |
| MAM-0077-001661 | NO LOSS |
| MAM-0077-001699 | NO LOSS |
| MAM-0077-001704 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0077-001705 | NO LOSS |
| MAM-0077-001706 | NO LOSS |
| MAM-0077-001707 | NO LOSS |
| MAM-0077-001708 | NO LOSS |
| MAM-0077-001709 | NO LOSS |
| MAM-0077-001710 | NO LOSS |
| MAM-0077-001711 | NO LOSS |
| MAM-0077-001712 | NO LOSS |
| MAM-0077-001713 | NO LOSS |
| MAM-0077-001714 | NO LOSS |
| MAM-0077-001715 | NO LOSS |
| MAM-0077-001716 | NO LOSS |
| MAM-0077-001717 | NO LOSS |
| MAM-0077-001718 | NO LOSS |
| MAM-0077-001719 | NO LOSS |
| MAM-0077-001724 | NO LOSS |
| MAM-0077-001725 | NO LOSS |
| MAM-0077-001726 | NO LOSS |
| MAM-0077-001727 | NO LOSS |
| MAM-0077-001728 | NO LOSS |
| MAM-0077-001729 | NO LOSS |
| MAM-0077-001730 | NO LOSS |
| MAM-0077-001731 | NO LOSS |
| MAM-0077-001732 | NO LOSS |
| MAM-0077-001733 | NO LOSS |
| MAM-0077-001734 | NO LOSS |
| MAM-0077-001735 | NO LOSS |
| MAM-0077-001736 | NO LOSS |
| MAM-0077-001737 | NO LOSS |
| MAM-0077-001738 | NO LOSS |
| MAM-0077-001739 | NO LOSS |
| MAM-0077-001740 | NO LOSS |
| MAM-0077-001741 | NO LOSS |
| MAM-0077-001742 | NO LOSS |
| MAM-0077-001743 | NO LOSS |
| MAM-0077-001744 | NO LOSS |
| MAM-0077-001745 | NO LOSS |
| MAM-0077-001746 | NO LOSS |
| MAM-0077-001747 | NO LOSS |
| MAM-0077-001748 | NO LOSS |
| MAM-0077-001749 | NO LOSS |
| MAM-0077-001750 | NO LOSS |
| MAM-0077-001751 | NO LOSS |
| MAM-0077-001752 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0077-001753 | NO LOSS |
| MAM-0077-001754 | NO LOSS |
| MAM-0077-001755 | NO LOSS |
| MAM-0077-001756 | NO LOSS |
| MAM-0077-001757 | NO LOSS |
| MAM-0077-001758 | NO LOSS |
| MAM-0077-001759 | NO LOSS |
| MAM-0077-001760 | NO LOSS |
| MAM-0077-001761 | NO LOSS |
| MAM-0077-001762 | NO LOSS |
| MAM-0077-001763 | NO LOSS |
| MAM-0077-001764 | NO LOSS |
| MAM-0077-001765 | NO LOSS |
| MAM-0077-001766 | NO LOSS |
| MAM-0077-001767 | NO LOSS |
| MAM-0077-001768 | NO LOSS |
| MAM-0077-001769 | NO LOSS |
| MAM-0077-001770 | NO LOSS |
| MAM-0077-001771 | NO LOSS |
| MAM-0077-001772 | NO LOSS |
| MAM-0077-001773 | NO LOSS |
| MAM-0078-000002 | NO LOSS |
| MAM-0079-000001 | NO LOSS |
| MAM-0079-000002 | NO LOSS |
| MAM-0079-000003 | NO LOSS |
| MAM-0079-000004 | NO LOSS |
| MAM-0079-000005 | NO LOSS |
| MAM-0079-000006 | NO LOSS |
| MAM-0079-000007 | NO LOSS |
| MAM-0079-000008 | NO LOSS |
| MAM-0079-000009 | NO LOSS |
| MAM-0079-000010 | NO LOSS |
| MAM-0079-000011 | NO LOSS |
| MAM-0079-000012 | NO LOSS |
| MAM-0079-000013 | NO LOSS |
| MAM-0079-000014 | NO LOSS |
| MAM-0079-000015 | NO LOSS |
| MAM-0079-000016 | NO LOSS |
| MAM-0079-000017 | NO LOSS |
| MAM-0079-000018 | NO LOSS |
| MAM-0079-000019 | NO LOSS |
| MAM-0079-000020 | NO LOSS |
| MAM-0079-000021 | NO LOSS |
| MAM-0079-000022 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0079-000023 | NO LOSS |
| MAM-0079-000024 | NO LOSS |
| MAM-0079-000025 | NO LOSS |
| MAM-0079-000026 | NO LOSS |
| MAM-0079-000027 | NO LOSS |
| MAM-0079-000028 | NO LOSS |
| MAM-0079-000029 | NO LOSS |
| MAM-0079-000030 | NO LOSS |
| MAM-0079-000031 | NO LOSS |
| MAM-0079-000032 | NO LOSS |
| MAM-0079-000033 | NO LOSS |
| MAM-0079-000034 | NO LOSS |
| MAM-0079-000035 | NO LOSS |
| MAM-0079-000036 | NO LOSS |
| MAM-0079-000037 | NO LOSS |
| MAM-0079-000038 | NO LOSS |
| MAM-0079-000039 | NO LOSS |
| MAM-0079-000040 | NO LOSS |
| MAM-0079-000041 | NO LOSS |
| MAM-0079-000042 | NO LOSS |
| MAM-0079-000043 | NO LOSS |
| MAM-0079-000044 | NO LOSS |
| MAM-0079-000045 | NO LOSS |
| MAM-0079-000046 | NO LOSS |
| MAM-0079-000047 | NO LOSS |
| MAM-0079-000048 | NO LOSS |
| MAM-0079-000049 | NO LOSS |
| MAM-0079-000050 | NO LOSS |
| MAM-0079-000051 | NO LOSS |
| MAM-0079-000052 | NO LOSS |
| MAM-0079-000053 | NO LOSS |
| MAM-0079-000054 | NO LOSS |
| MAM-0079-000055 | NO LOSS |
| MAM-0079-000056 | NO LOSS |
| MAM-0079-000057 | NO LOSS |
| MAM-0079-000058 | NO LOSS |
| MAM-0079-000059 | NO LOSS |
| MAM-0079-000060 | NO LOSS |
| MAM-0079-000061 | NO LOSS |
| MAM-0079-000062 | NO LOSS |
| MAM-0079-000063 | NO LOSS |
| MAM-0079-000064 | NO LOSS |
| MAM-0079-000065 | NO LOSS |
| MAM-0079-000066 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0079-000067 | NO LOSS |
| MAM-0079-000068 | NO LOSS |
| MAM-0079-000069 | NO LOSS |
| MAM-0079-000070 | NO LOSS |
| MAM-0079-000071 | NO LOSS |
| MAM-0079-000072 | NO LOSS |
| MAM-0079-000073 | NO LOSS |
| MAM-0079-000074 | NO LOSS |
| MAM-0079-000075 | NO LOSS |
| MAM-0079-000076 | NO LOSS |
| MAM-0079-000077 | NO LOSS |
| MAM-0079-000078 | NO LOSS |
| MAM-0079-000079 | NO LOSS |
| MAM-0079-000080 | NO LOSS |
| MAM-0079-000081 | NO LOSS |
| MAM-0079-000082 | NO LOSS |
| MAM-0079-000083 | NO LOSS |
| MAM-0079-000084 | NO LOSS |
| MAM-0079-000085 | NO LOSS |
| MAM-0079-000086 | NO LOSS |
| MAM-0079-000087 | NO LOSS |
| MAM-0079-000088 | NO LOSS |
| MAM-0079-000089 | NO LOSS |
| MAM-0079-000090 | NO LOSS |
| MAM-0079-000091 | NO LOSS |
| MAM-0079-000092 | NO LOSS |
| MAM-0079-000093 | NO LOSS |
| MAM-0079-000094 | NO LOSS |
| MAM-0079-000095 | NO LOSS |
| MAM-0079-000096 | NO LOSS |
| MAM-0079-000097 | NO LOSS |
| MAM-0079-000098 | NO LOSS |
| MAM-0079-000099 | NO LOSS |
| MAM-0079-000100 | NO LOSS |
| MAM-0079-000101 | NO LOSS |
| MAM-0079-000102 | NO LOSS |
| MAM-0079-000103 | NO LOSS |
| MAM-0079-000104 | NO LOSS |
| MAM-0079-000105 | NO LOSS |
| MAM-0079-000106 | NO LOSS |
| MAM-0079-000107 | NO LOSS |
| MAM-0079-000108 | NO LOSS |
| MAM-0079-000109 | NO LOSS |
| MAM-0079-000110 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0079-000111 | NO LOSS |
| MAM-0079-000112 | NO LOSS |
| MAM-0079-000113 | NO LOSS |
| MAM-0079-000114 | NO LOSS |
| MAM-0079-000115 | NO LOSS |
| MAM-0079-000116 | NO LOSS |
| MAM-0079-000117 | NO LOSS |
| MAM-0079-000118 | NO LOSS |
| MAM-0079-000119 | NO LOSS |
| MAM-0079-000120 | NO LOSS |
| MAM-0079-000121 | NO LOSS |
| MAM-0079-000122 | NO LOSS |
| MAM-0079-000123 | NO LOSS |
| MAM-0079-000124 | NO LOSS |
| MAM-0079-000125 | NO LOSS |
| MAM-0079-000126 | NO LOSS |
| MAM-0079-000127 | NO LOSS |
| MAM-0079-000128 | NO LOSS |
| MAM-0079-000129 | NO LOSS |
| MAM-0079-000130 | NO LOSS |
| MAM-0079-000131 | NO LOSS |
| MAM-0079-000132 | NO LOSS |
| MAM-0079-000133 | NO LOSS |
| MAM-0079-000134 | NO LOSS |
| MAM-0079-000135 | NO LOSS |
| MAM-0079-000136 | NO LOSS |
| MAM-0079-000137 | NO LOSS |
| MAM-0079-000138 | NO LOSS |
| MAM-0079-000139 | NO LOSS |
| MAM-0079-000140 | NO LOSS |
| MAM-0079-000141 | NO LOSS |
| MAM-0079-000142 | NO LOSS |
| MAM-0079-000143 | NO LOSS |
| MAM-0079-000144 | NO LOSS |
| MAM-0079-000145 | NO LOSS |
| MAM-0079-000146 | NO LOSS |
| MAM-0079-000147 | NO LOSS |
| MAM-0079-000148 | NO LOSS |
| MAM-0079-000149 | NO LOSS |
| MAM-0079-000150 | NO LOSS |
| MAM-0079-000151 | NO LOSS |
| MAM-0079-000152 | NO LOSS |
| MAM-0079-000153 | NO LOSS |
| MAM-0079-000154 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0079-000155 | NO LOSS |
| MAM-0079-000156 | NO LOSS |
| MAM-0079-000157 | NO LOSS |
| MAM-0079-000158 | NO LOSS |
| MAM-0079-000159 | NO LOSS |
| MAM-0079-000160 | NO LOSS |
| MAM-0079-000161 | NO LOSS |
| MAM-0079-000162 | NO LOSS |
| MAM-0079-000163 | NO LOSS |
| MAM-0079-000164 | NO LOSS |
| MAM-0079-000165 | NO LOSS |
| MAM-0079-000166 | NO LOSS |
| MAM-0079-000167 | NO LOSS |
| MAM-0079-000168 | NO LOSS |
| MAM-0079-000169 | NO LOSS |
| MAM-0079-000170 | NO LOSS |
| MAM-0079-000171 | NO LOSS |
| MAM-0079-000172 | NO LOSS |
| MAM-0079-000173 | NO LOSS |
| MAM-0079-000174 | NO LOSS |
| MAM-0079-000175 | NO LOSS |
| MAM-0079-000176 | NO LOSS |
| MAM-0079-000177 | NO LOSS |
| MAM-0079-000178 | NO LOSS |
| MAM-0079-000179 | NO LOSS |
| MAM-0079-000180 | NO LOSS |
| MAM-0079-000181 | NO LOSS |
| MAM-0079-000182 | NO LOSS |
| MAM-0079-000183 | NO LOSS |
| MAM-0079-000184 | NO LOSS |
| MAM-0079-000185 | NO LOSS |
| MAM-0079-000186 | NO LOSS |
| MAM-0079-000187 | NO LOSS |
| MAM-0079-000188 | NO LOSS |
| MAM-0079-000189 | NO LOSS |
| MAM-0079-000190 | NO LOSS |
| MAM-0079-000191 | NO LOSS |
| MAM-0079-000192 | NO LOSS |
| MAM-0079-000193 | NO LOSS |
| MAM-0079-000194 | NO LOSS |
| MAM-0079-000195 | NO LOSS |
| MAM-0079-000196 | NO LOSS |
| MAM-0079-000197 | NO LOSS |
| MAM-0079-000198 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0079-000199 | NO LOSS |
| MAM-0079-000200 | NO LOSS |
| MAM-0079-000201 | NO LOSS |
| MAM-0079-000202 | NO LOSS |
| MAM-0079-000203 | NO LOSS |
| MAM-0079-000204 | NO LOSS |
| MAM-0079-000205 | NO LOSS |
| MAM-0079-000206 | NO LOSS |
| MAM-0079-000207 | NO LOSS |
| MAM-0079-000208 | NO LOSS |
| MAM-0079-000209 | NO LOSS |
| MAM-0079-000210 | NO LOSS |
| MAM-0079-000211 | NO LOSS |
| MAM-0079-000212 | NO LOSS |
| MAM-0079-000213 | NO LOSS |
| MAM-0079-000214 | NO LOSS |
| MAM-0079-000215 | NO LOSS |
| MAM-0079-000216 | NO LOSS |
| MAM-0079-000217 | NO LOSS |
| MAM-0079-000218 | NO LOSS |
| MAM-0079-000219 | NO LOSS |
| MAM-0079-000220 | NO LOSS |
| MAM-0079-000221 | NO LOSS |
| MAM-0079-000222 | NO LOSS |
| MAM-0079-000223 | NO LOSS |
| MAM-0079-000224 | NO LOSS |
| MAM-0079-000225 | NO LOSS |
| MAM-0079-000226 | NO LOSS |
| MAM-0079-000227 | NO LOSS |
| MAM-0079-000228 | NO LOSS |
| MAM-0079-000229 | NO LOSS |
| MAM-0079-000230 | NO LOSS |
| MAM-0079-000231 | NO LOSS |
| MAM-0079-000232 | NO LOSS |
| MAM-0079-000233 | NO LOSS |
| MAM-0079-000234 | NO LOSS |
| MAM-0079-000235 | NO LOSS |
| MAM-0079-000236 | NO LOSS |
| MAM-0079-000237 | NO LOSS |
| MAM-0079-000238 | NO LOSS |
| MAM-0079-000239 | NO LOSS |
| MAM-0079-000240 | NO LOSS |
| MAM-0079-000241 | NO LOSS |
| MAM-0079-000242 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0079-000243 | NO LOSS |
| MAM-0079-000244 | NO LOSS |
| MAM-0079-000245 | NO LOSS |
| MAM-0079-000246 | NO LOSS |
| MAM-0079-000247 | NO LOSS |
| MAM-0079-000248 | NO LOSS |
| MAM-0079-000249 | NO LOSS |
| MAM-0079-000250 | NO LOSS |
| MAM-0079-000251 | NO LOSS |
| MAM-0079-000252 | NO LOSS |
| MAM-0079-000253 | NO LOSS |
| MAM-0079-000254 | NO LOSS |
| MAM-0079-000255 | NO LOSS |
| MAM-0079-000256 | NO LOSS |
| MAM-0079-000257 | NO LOSS |
| MAM-0079-000258 | NO LOSS |
| MAM-0079-000259 | NO LOSS |
| MAM-0079-000260 | NO LOSS |
| MAM-0079-000261 | NO LOSS |
| MAM-0079-000262 | NO LOSS |
| MAM-0079-000263 | NO LOSS |
| MAM-0079-000264 | NO LOSS |
| MAM-0079-000265 | NO LOSS |
| MAM-0079-000266 | NO LOSS |
| MAM-0079-000267 | NO LOSS |
| MAM-0079-000268 | NO LOSS |
| MAM-0079-000269 | NO LOSS |
| MAM-0079-000270 | NO LOSS |
| MAM-0079-000271 | NO LOSS |
| MAM-0079-000272 | NO LOSS |
| MAM-0079-000273 | NO LOSS |
| MAM-0079-000274 | NO LOSS |
| MAM-0079-000275 | NO LOSS |
| MAM-0079-000276 | NO LOSS |
| MAM-0079-000277 | NO LOSS |
| MAM-0079-000278 | NO LOSS |
| MAM-0079-000279 | NO LOSS |
| MAM-0079-000280 | NO LOSS |
| MAM-0079-000281 | NO LOSS |
| MAM-0079-000282 | NO LOSS |
| MAM-0079-000283 | NO LOSS |
| MAM-0079-000284 | NO LOSS |
| MAM-0079-000285 | NO LOSS |
| MAM-0079-000286 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0079-000287 | NO LOSS |
| MAM-0079-000288 | NO LOSS |
| MAM-0079-000289 | NO LOSS |
| MAM-0079-000290 | NO LOSS |
| MAM-0079-000291 | NO LOSS |
| MAM-0079-000292 | NO LOSS |
| MAM-0079-000293 | NO LOSS |
| MAM-0079-000294 | NO LOSS |
| MAM-0079-000295 | NO LOSS |
| MAM-0079-000296 | NO LOSS |
| MAM-0079-000297 | NO LOSS |
| MAM-0079-000298 | NO LOSS |
| MAM-0079-000299 | NO LOSS |
| MAM-0079-000300 | NO LOSS |
| MAM-0079-000301 | NO LOSS |
| MAM-0079-000302 | NO LOSS |
| MAM-0079-000303 | NO LOSS |
| MAM-0079-000304 | NO LOSS |
| MAM-0079-000305 | NO LOSS |
| MAM-0079-000306 | NO LOSS |
| MAM-0079-000307 | NO LOSS |
| MAM-0079-000308 | NO LOSS |
| MAM-0079-000309 | NO LOSS |
| MAM-0079-000310 | NO LOSS |
| MAM-0079-000311 | NO LOSS |
| MAM-0079-000312 | NO LOSS |
| MAM-0079-000313 | NO LOSS |
| MAM-0079-000314 | NO LOSS |
| MAM-0079-000315 | NO LOSS |
| MAM-0079-000316 | NO LOSS |
| MAM-0079-000317 | NO LOSS |
| MAM-0079-000318 | NO LOSS |
| MAM-0079-000319 | NO LOSS |
| MAM-0079-000320 | NO LOSS |
| MAM-0079-000321 | NO LOSS |
| MAM-0079-000322 | NO LOSS |
| MAM-0079-000323 | NO LOSS |
| MAM-0079-000324 | NO LOSS |
| MAM-0079-000325 | NO LOSS |
| MAM-0079-000326 | NO LOSS |
| MAM-0079-000327 | NO LOSS |
| MAM-0079-000328 | NO LOSS |
| MAM-0079-000329 | NO LOSS |
| MAM-0079-000330 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0079-000331 | NO LOSS |
| MAM-0079-000332 | NO LOSS |
| MAM-0079-000333 | NO LOSS |
| MAM-0079-000334 | NO LOSS |
| MAM-0079-000335 | NO LOSS |
| MAM-0079-000336 | NO LOSS |
| MAM-0079-000337 | NO LOSS |
| MAM-0079-000338 | NO LOSS |
| MAM-0079-000339 | NO LOSS |
| MAM-0079-000340 | NO LOSS |
| MAM-0079-000341 | NO LOSS |
| MAM-0079-000342 | NO LOSS |
| MAM-0079-000343 | NO LOSS |
| MAM-0079-000344 | NO LOSS |
| MAM-0079-000345 | NO LOSS |
| MAM-0079-000346 | NO LOSS |
| MAM-0079-000347 | NO LOSS |
| MAM-0079-000348 | NO LOSS |
| MAM-0079-000349 | NO LOSS |
| MAM-0079-000350 | NO LOSS |
| MAM-0079-000351 | NO LOSS |
| MAM-0079-000352 | NO LOSS |
| MAM-0079-000353 | NO LOSS |
| MAM-0079-000354 | NO LOSS |
| MAM-0079-000355 | NO LOSS |
| MAM-0079-000356 | NO LOSS |
| MAM-0079-000357 | NO LOSS |
| MAM-0079-000358 | NO LOSS |
| MAM-0079-000359 | NO LOSS |
| MAM-0079-000360 | NO LOSS |
| MAM-0079-000361 | NO LOSS |
| MAM-0079-000362 | NO LOSS |
| MAM-0079-000363 | NO LOSS |
| MAM-0079-000364 | NO LOSS |
| MAM-0079-000365 | NO LOSS |
| MAM-0079-000366 | NO LOSS |
| MAM-0079-000367 | NO LOSS |
| MAM-0079-000368 | NO LOSS |
| MAM-0079-000369 | NO LOSS |
| MAM-0079-000370 | NO LOSS |
| MAM-0079-000371 | NO LOSS |
| MAM-0079-000372 | NO LOSS |
| MAM-0079-000373 | NO LOSS |
| MAM-0079-000374 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0079-000375 | NO LOSS |
| MAM-0079-000376 | NO LOSS |
| MAM-0079-000377 | NO LOSS |
| MAM-0079-000378 | NO LOSS |
| MAM-0079-000379 | NO LOSS |
| MAM-0079-000380 | NO LOSS |
| MAM-0079-000381 | NO LOSS |
| MAM-0079-000382 | NO LOSS |
| MAM-0079-000383 | NO LOSS |
| MAM-0079-000384 | NO LOSS |
| MAM-0079-000385 | NO LOSS |
| MAM-0079-000386 | NO LOSS |
| MAM-0079-000387 | NO LOSS |
| MAM-0079-000388 | NO LOSS |
| MAM-0079-000389 | NO LOSS |
| MAM-0079-000390 | NO LOSS |
| MAM-0079-000391 | NO LOSS |
| MAM-0079-000392 | NO LOSS |
| MAM-0079-000393 | NO LOSS |
| MAM-0079-000394 | NO LOSS |
| MAM-0079-000395 | NO LOSS |
| MAM-0079-000396 | NO LOSS |
| MAM-0079-000397 | NO LOSS |
| MAM-0079-000398 | NO LOSS |
| MAM-0079-000399 | NO LOSS |
| MAM-0079-000400 | NO LOSS |
| MAM-0079-000401 | NO LOSS |
| MAM-0079-000402 | NO LOSS |
| MAM-0079-000403 | NO LOSS |
| MAM-0079-000404 | NO LOSS |
| MAM-0079-000405 | NO LOSS |
| MAM-0079-000406 | NO LOSS |
| MAM-0079-000407 | NO LOSS |
| MAM-0079-000408 | NO LOSS |
| MAM-0079-000409 | NO LOSS |
| MAM-0079-000410 | NO LOSS |
| MAM-0079-000411 | NO LOSS |
| MAM-0079-000412 | NO LOSS |
| MAM-0079-000413 | NO LOSS |
| MAM-0079-000414 | NO LOSS |
| MAM-0079-000415 | NO LOSS |
| MAM-0079-000416 | NO LOSS |
| MAM-0079-000417 | NO LOSS |
| MAM-0079-000418 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0079-000419 | NO LOSS |
| MAM-0079-000420 | NO LOSS |
| MAM-0079-000421 | NO LOSS |
| MAM-0079-000422 | NO LOSS |
| MAM-0079-000423 | NO LOSS |
| MAM-0079-000424 | NO LOSS |
| MAM-0079-000425 | NO LOSS |
| MAM-0079-000426 | NO LOSS |
| MAM-0079-000427 | NO LOSS |
| MAM-0079-000428 | NO LOSS |
| MAM-0079-000429 | NO LOSS |
| MAM-0079-000430 | NO LOSS |
| MAM-0079-000431 | NO LOSS |
| MAM-0079-000432 | NO LOSS |
| MAM-0079-000433 | NO LOSS |
| MAM-0079-000434 | NO LOSS |
| MAM-0079-000435 | NO LOSS |
| MAM-0079-000436 | NO LOSS |
| MAM-0079-000437 | NO LOSS |
| MAM-0079-000438 | NO LOSS |
| MAM-0079-000439 | NO LOSS |
| MAM-0079-000440 | NO LOSS |
| MAM-0079-000441 | NO LOSS |
| MAM-0079-000442 | NO LOSS |
| MAM-0079-000443 | NO LOSS |
| MAM-0079-000444 | NO LOSS |
| MAM-0079-000445 | NO LOSS |
| MAM-0079-000446 | NO LOSS |
| MAM-0079-000447 | NO LOSS |
| MAM-0079-000448 | NO LOSS |
| MAM-0079-000449 | NO LOSS |
| MAM-0079-000450 | NO LOSS |
| MAM-0079-000451 | NO LOSS |
| MAM-0079-000452 | NO LOSS |
| MAM-0079-000453 | NO LOSS |
| MAM-0079-000454 | NO LOSS |
| MAM-0079-000455 | NO LOSS |
| MAM-0079-000456 | NO LOSS |
| MAM-0079-000457 | NO LOSS |
| MAM-0079-000458 | NO LOSS |
| MAM-0079-000459 | NO LOSS |
| MAM-0079-000460 | NO LOSS |
| MAM-0079-000461 | NO LOSS |
| MAM-0079-000462 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0079-000463 | NO LOSS |
| MAM-0079-000464 | NO LOSS |
| MAM-0079-000465 | NO LOSS |
| MAM-0079-000466 | NO LOSS |
| MAM-0079-000467 | NO LOSS |
| MAM-0079-000468 | NO LOSS |
| MAM-0079-000469 | NO LOSS |
| MAM-0079-000470 | NO LOSS |
| MAM-0079-000471 | NO LOSS |
| MAM-0079-000472 | NO LOSS |
| MAM-0079-000473 | NO LOSS |
| MAM-0079-000474 | NO LOSS |
| MAM-0079-000475 | NO LOSS |
| MAM-0079-000476 | NO LOSS |
| MAM-0079-000477 | NO LOSS |
| MAM-0079-000478 | NO LOSS |
| MAM-0079-000479 | NO LOSS |
| MAM-0079-000480 | NO LOSS |
| MAM-0079-000481 | NO LOSS |
| MAM-0079-000482 | NO LOSS |
| MAM-0079-000483 | NO LOSS |
| MAM-0079-000484 | NO LOSS |
| MAM-0079-000485 | NO LOSS |
| MAM-0079-000486 | NO LOSS |
| MAM-0079-000487 | NO LOSS |
| MAM-0079-000488 | NO LOSS |
| MAM-0079-000489 | NO LOSS |
| MAM-0079-000490 | NO LOSS |
| MAM-0079-000491 | NO LOSS |
| MAM-0079-000492 | NO LOSS |
| MAM-0079-000493 | NO LOSS |
| MAM-0079-000494 | NO LOSS |
| MAM-0079-000495 | NO LOSS |
| MAM-0079-000496 | NO LOSS |
| MAM-0079-000497 | NO LOSS |
| MAM-0079-000498 | NO LOSS |
| MAM-0079-000499 | NO LOSS |
| MAM-0079-000501 | NO LOSS |
| MAM-0079-000502 | NO LOSS |
| MAM-0079-000503 | NO LOSS |
| MAM-0079-000504 | NO LOSS |
| MAM-0079-000505 | NO LOSS |
| MAM-0079-000506 | NO LOSS |
| MAM-0079-000507 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0079-000508 | NO LOSS |
| MAM-0079-000509 | NO LOSS |
| MAM-0079-000510 | NO LOSS |
| MAM-0079-000511 | NO LOSS |
| MAM-0079-000512 | NO LOSS |
| MAM-0079-000513 | NO LOSS |
| MAM-0079-000514 | NO LOSS |
| MAM-0079-000515 | NO LOSS |
| MAM-0079-000516 | NO LOSS |
| MAM-0079-000517 | NO LOSS |
| MAM-0079-000518 | NO LOSS |
| MAM-0079-000519 | NO LOSS |
| MAM-0079-000520 | NO LOSS |
| MAM-0079-000521 | NO LOSS |
| MAM-0079-000522 | NO LOSS |
| MAM-0079-000523 | NO LOSS |
| MAM-0079-000524 | NO LOSS |
| MAM-0079-000525 | NO LOSS |
| MAM-0079-000526 | NO LOSS |
| MAM-0079-000527 | NO LOSS |
| MAM-0079-000528 | NO LOSS |
| MAM-0079-000529 | NO LOSS |
| MAM-0079-000530 | NO LOSS |
| MAM-0079-000531 | NO LOSS |
| MAM-0079-000532 | NO LOSS |
| MAM-0079-000533 | NO LOSS |
| MAM-0079-000534 | NO LOSS |
| MAM-0079-000535 | NO LOSS |
| MAM-0079-000536 | NO LOSS |
| MAM-0079-000537 | NO LOSS |
| MAM-0079-000538 | NO LOSS |
| MAM-0079-000539 | NO LOSS |
| MAM-0079-000540 | NO LOSS |
| MAM-0079-000541 | NO LOSS |
| MAM-0079-000542 | NO LOSS |
| MAM-0079-000543 | NO LOSS |
| MAM-0079-000544 | NO LOSS |
| MAM-0079-000545 | NO LOSS |
| MAM-0079-000546 | NO LOSS |
| MAM-0079-000547 | NO LOSS |
| MAM-0079-000548 | NO LOSS |
| MAM-0079-000549 | NO LOSS |
| MAM-0079-000550 | NO LOSS |
| MAM-0079-000551 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
| --- | --- |
| MAM-0079-000552 | NO LOSS |
| MAM-0079-000553 | NO LOSS |
| MAM-0079-000554 | NO LOSS |
| MAM-0079-000555 | NO LOSS |
| MAM-0079-000556 | NO LOSS |
| MAM-0079-000557 | NO LOSS |
| MAM-0079-000558 | NO LOSS |
| MAM-0079-000559 | NO LOSS |
| MAM-0079-000560 | NO LOSS |
| MAM-0079-000561 | NO LOSS |
| MAM-0079-000562 | NO LOSS |
| MAM-0079-000563 | NO LOSS |
| MAM-0079-000564 | NO LOSS |
| MAM-0079-000565 | NO LOSS |
| MAM-0079-000566 | NO LOSS |
| MAM-0079-000567 | NO LOSS |
| MAM-0079-000568 | NO LOSS |
| MAM-0079-000569 | NO LOSS |
| MAM-0079-000570 | NO LOSS |
| MAM-0079-000571 | NO LOSS |
| MAM-0079-000572 | NO LOSS |
| MAM-0079-000573 | NO LOSS |
| MAM-0079-000574 | NO LOSS |
| MAM-0079-000575 | NO LOSS |
| MAM-0079-000576 | NO LOSS |
| MAM-0079-000577 | NO LOSS |
| MAM-0079-000578 | NO LOSS |
| MAM-0079-000579 | NO LOSS |
| MAM-0079-000580 | NO LOSS |
| MAM-0080-000001 | NO LOSS |
| MAM-0085-000014 | NO LOSS |
| MAM-0085-000015 | NO LOSS |
| MAM-0087-000001 | NO LOSS |
| MAM-0088-000001 | NO LOSS |
| MAM-0088-000002 | NO LOSS |
| MAM-0088-000003 | NO LOSS |
| MAM-0091-000004 | NO LOSS |
| MAM-0091-000005 | NO LOSS |
| MAM-0091-000006 | NO LOSS |
| MAM-0091-000007 | NO LOSS |
| MAM-0091-000010 | NO LOSS |
| MAM-0091-000014 | NO LOSS |
| MAM-0091-000015 | NO LOSS |
| MAM-0091-000017 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0091-000019 | NO LOSS |
| MAM-0091-000020 | NO LOSS |
| MAM-0091-000022 | NO LOSS |
| MAM-0091-000023 | NO LOSS |
| MAM-0091-000024 | NO LOSS |
| MAM-0091-000026 | NO LOSS |
| MAM-0091-000032 | NO LOSS |
| MAM-0091-000033 | NO LOSS |
| MAM-0091-000036 | NO LOSS |
| MAM-0091-000039 | NO LOSS |
| MAM-0091-000042 | NO LOSS |
| MAM-0091-000044 | NO LOSS |
| MAM-0091-000045 | NO LOSS |
| MAM-0091-000046 | NO LOSS |
| MAM-0091-000047 | NO LOSS |
| MAM-0091-000048 | NO LOSS |
| MAM-0091-000053 | NO LOSS |
| MAM-0091-000054 | NO LOSS |
| MAM-0091-000064 | NO LOSS |
| MAM-0091-000067 | NO LOSS |
| MAM-0092-000001 | NO LOSS |
| MAM-0094-000001 | NO LOSS |
| MAM-0095-000001 | NO LOSS |
| MAM-0095-000002 | NO LOSS |
| MAM-0095-000003 | NO LOSS |
| MAM-0095-000006 | NO LOSS |
| MAM-0095-000007 | NO LOSS |
| MAM-0095-000008 | NO LOSS |
| MAM-0095-000009 | NO LOSS |
| MAM-0095-000010 | NO LOSS |
| MAM-0095-000011 | NO LOSS |
| MAM-0095-000012 | NO LOSS |
| MAM-0097-000002 | NO LOSS |
| MAM-0098-000001 | NO LOSS |
| MAM-0100-000001 | NO LOSS |
| MAM-0102-000001 | NO LOSS |
| MAM-0102-000002 | NO LOSS |
| MAM-0102-000003 | NO LOSS |
| MAM-0102-000004 | NO LOSS |
| MAM-0102-000005 | NO LOSS |
| MAM-0103-000001 | NO LOSS |
| MAM-0104-000001 | NO LOSS |
| MAM-0104-000002 | NO LOSS |
| MAM-0104-000005 | NO LOSS |

**Exhibit D - Part Four**
**No Loss Proofs of Claim**
**Total Number of Claims: 4,734**

| Claim Number | Claim Status |
|---|---|
| MAM-0104-000006 | NO LOSS |
| MAM-0105-000002 | NO LOSS |
| MAM-0108-000006 | NO LOSS |
| MAM-0108-000007 | NO LOSS |
| MAM-0108-000008 | NO LOSS |
| MAM-0109-000002 | NO LOSS |
| MAM-0110-000001 | NO LOSS |
| MAM-0111-000001 | NO LOSS |
| MAM-0112-000001 | NO LOSS |
| MAM-0113-000001 | NO LOSS |
| MAM-0114-000001 | NO LOSS |
| MAM-0115-000001 | NO LOSS |
| MAM-0119-000001 | NO LOSS |
| MAM-0122-000002 | NO LOSS |
| MAM-0124-000001 | NO LOSS |
| MAM-0125-000001 | NO LOSS |
| MAM-0127-000001 | NO LOSS |
| MAM-0128-000001 | NO LOSS |
| MAM-0129-000001 | NO LOSS |
| MAM-0129-000002 | NO LOSS |
| MAM-0150-000009 | NO LOSS |
| MAM-0150-000040 | NO LOSS |
| MAM-0150-000043 | NO LOSS |
| MAM-0150-000046 | NO LOSS |
| MAM-0150-000073 | NO LOSS |
| MAM-0150-000084 | NO LOSS |